# Exhibit 2



James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC  20005

Invoice submitted to:

Melissa Boyd

June 08, 2007
In Reference To:


Invoice # 10000

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/11/2005 JF | Consultation with parent and legal assistant, research and case preparation. | 1.58 195.00/hr | 308.10 |
| AAG | Drafted letter to parent | 0.80 105.00/hr | 84.00 |
| AAG | Conference with parent to discuss opening case and child's educational needs. | 1.58 105.00/hr | 165.90 |
| 7/12/2005 JF | Drafted letter to parent regarding strategies to expect from now on and possible Due Process Hearing Request that may be file by Attorney, also advised her about a letter that was sent to school. | 0.58 195.00/hr | 113.10 |
| MH | Prepared draft of due process hearing request to DCPS.  Conducted research on issues raised, drafted claims. | 2.17 290.00/hr | 629.30 |
| 7/15/2005 JF | Received and reviewed Complaint filed by child's attorney, contacted parent regarding resolution meeting | 0.75 195.00/hr | 146.25 |
| MH | Prepared final draft of due process hearing request to DCPS.  Conducted additional research on issues raised, and finalized drafted claims. | 0.92 290.00/hr | 266.80 |
| 7/20/2005 HR | Draft case status letter to parent detailing the hearing requested and sent letter via mail and via facsimile per parents request. | 0.58 105.00/hr | 60.90 |
| HR | Phone call to parent informing them of the hearing requested and updated case status report regarding phone call. | 0.25 105.00/hr | 26.25 |

P▓▓▓▓▓▓▓

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/21/2005 | HR | Draft letter requesting evaluations at Moten Elementary School, sent letter via facsimile to the school, the Office of Special Education, and the Office of the General Counsel. | 0.83 105.00/hr | 87.15 |
| | HR | Drafted letter requesting records at Moten Elementary School sent letter via facsimile to the school, the Office of Special Education, and the Office of the General Counsel. | 0.83 105.00/hr | 87.15 |
| 7/29/2005 | GMH | Reviewed evaluation, Sp & language, dated 2/4/05 | 0.50 175.00/hr | 87.50 |
| | GMH | Reviewed evaluation, Psycho Ed, dated 12/17/04 | 0.83 175.00/hr | 145.25 |
| | GMH | Records review, Report card and Progress Reports, dated Spring 05 | 0.78 175.00/hr | 136.50 |
| | GMH | Reviewed IEP , dated 02-25-05 | 0.67 175.00/hr | 117.25 |
| | GMH | Reviewed IEP and advised the attorney, MDT Notes dated 12/7/05 | 0.67 175.00/hr | 117.25 |
| 8/1/2005 | MH | Attended Resolution Meeting at Moten with parent and child's advocate | 1.33 290.00/hr | 385.70 |
| | JF | Attended Resolution Meeting at Moten EC with parent. | 1.33 195.00/hr | 259.35 |
| | GMH | Reviewed IEP and advised the attorney, for meeting prep. | 0.67 175.00/hr | 117.25 |
| | GMH | Reviewed evaluation, psycho educational, for meeting prep. | 0.83 175.00/hr | 145.25 |
| | GMH | Conference with school staff, parent, Attorney Hull, and advocate Fernandez @ Moten ES | 2.50 175.00/hr | 437.50 |
| 8/15/2005 | HR | Draft letter to the Student Hearing Office requesting a hearing date be scheduled, sent letter via facsimile and sent letter to the Office of the General Counsel. | 0.50 105.00/hr | 52.50 |
| 8/24/2005 | HR | Updated students master file with records received and placed in chronological order. | 0.50 105.00/hr | 52.50 |
| | HR | Draft memo to attorney and advocate informing them of records received | 0.25 105.00/hr | 26.25 |
| 8/30/2005 | HR | Researched case status to check if hearing date has been scheduled and draft memo to attorney and advocate regarding pending hearing date. | 0.33 105.00/hr | 34.65 |

P▮▮▮▮▮ ▮▮▮▮▮                                                                Page    3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/7/2005 | MH | Reviewed file to determine case status and plan for this new school year and pending hearing. | 0.25 290.00/hr | 72.50 |
| 9/9/2005 | YA | Assist attorney to prepare disclosure to DCPS, Student Hearing Office and Office of General Counsel | 1.58 105.00/hr | 165.90 |
|  | MH | Prepare disclosure to DCPS with assistance from paralegal. Reviewed entire file and identified potential exhibits and witnesses; prepared exhibit packet and cover letter; and supervised delivery to DCPS counsel. | 1.58 290.00/hr | 458.20 |
| 9/15/2005 | HR | Phone call to parent twice regarding hearing | 0.17 105.00/hr | 17.85 |
|  | MH | Prepared for Due Process Hearing. Reviewed DCPS and parent's disclosure materials, conducted research on issues raised, discussed issues with parent, and prepared possible witness questions and legal arguments for hearing. | 1.17 290.00/hr | 339.30 |
| 9/16/2005 | MH | Appearance to 825 North Capital for due process hearing | 1.17 290.00/hr | 339.30 |
| 9/28/2005 | MH | Reviewed HOD received in office. Developed case strategy in light of order. | 1.17 290.00/hr | 339.30 |
|  | MH | Reviewed HOD received this week and planed case strategy in light of order in the HOD. | 0.25 290.00/hr | 72.50 |
| 9/29/2005 | HR | Draft letter to parent detailing the hearing officer's determination | 0.50 105.00/hr | 52.50 |
|  | HR | Draft letter to Moten Elementary School requesting an MDT/IEP meeting per the hearing officer's determination issued. sent letter with order to the school, to the Office of Mediation and Compliance, and the Office of the General Counsel. | 0.83 105.00/hr | 87.15 |

|  |  | Hrs | Amount |
|---|---|---|---|
| For professional services rendered |  | 31.23 | $6,034.10 |

Additional Charges :

| 7/11/2005 | Postage; letter to parent | 0.37 |
|---|---|---|
|  | Copied documents- intake | 35.00 |
|  | Copied documents | 0.50 |
| 7/20/2005 | Facsimile to Parent: Hearing request with letter | 8.00 |
|  | Facsimile to Parent: Hearing request with letter | 8.00 |

Page   4

| Date | Description | Amount |
|---|---|---|
| 7/20/2005 | Postage; case status letter to parent. | 0.60 |
| | Copied: HR letter for parent. | 2.00 |
| 8/10/2005 | Facsimile: Records request to Moten ES, OSE, and OGC. | 15.00 |
| 8/15/2005 | Facsimile; letter requesting hearing to SHO/OGC | 4.00 |
| 9/9/2005 | Facsimile disclosures to OGC, SHO | 176.00 |
| | Facsimile letter to DCPS re: hearing scheduled | 3.00 |
| 9/12/2005 | Copies - Disclosure to OGC | 21.75 |
| | Messenger Service to and from DCPS (5-day Disclosures) | 20.00 |
| 9/16/2005 | Sedan taxi service to DCPS for hearing | 8.00 |
| 9/26/2005 | Facsimile Received from DCPS; HOD | 7.00 |
| | Copied documents; HOD | 7.00 |
| 9/29/2005 | Copied documents; letter to parent | 0.50 |
| | Postage; letter to parent | 0.37 |
| 10/3/2005 | File review preparation of bill and invoice audit | 96.88 |
| | **Total costs** | **$413.97** |
| | **Total amount of this bill** | **$6,448.07** |



James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC  20005

Invoice submitted to:
K

June 08, 2007
In Reference To:     Keith Butler

Invoice #10000

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/19/2005 DD | Reviewed the students file and last IEP and HOD | 1.50<br>185.00/hr | 277.50 |
| 8/29/2005 DD | Reviewed file and  the students latest HOD | 0.67<br>185.00/hr | 123.95 |
| WB | Drafted letter to private school SunRise Academy re: scheduling of MDT/IEP and any meetings | 0.50<br>110.00/hr | 55.00 |
| WB | Drafted letter to parent re: case status and correspondence sent to SunRise Academy | 0.42<br>110.00/hr | 46.20 |
| 8/31/2005 DH | Discussion with the mother regarding the status of the student's case. | 0.17<br>235.00/hr | 39.95 |
| 9/20/2005 DH | Review the student's educational file to determine complaince with the expressed written terms of the order of the independent hearing officer, conduct educational research regarding remedies available to the parent, draft administrative due process hearing complaint for Ms. Neloms' review. | 2.00<br>235.00/hr | 470.00 |
| RN | Review the administrative due process hearing complaint drafted by Mr. Hill. | 0.33<br>235.00/hr | 77.55 |
| 9/22/2005 KD | Drafted letter to parent/enclosed copy of HR-Complaint/copy to advc and file/added to case notes/posted deadline dates to Outlook and Desk Calendars | 0.50<br>110.00/hr | 55.00 |

█████ But█████

Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/22/2005 | DH | Discussion with the mother regarding the DCPS' violation of the order, draft and send letter to DCPS informing them of noncompliance and the parent's intent to file a due process hearing. director at the Pines regarding the Pines intention to discharge the student. | 0.17 235.00/hr | 39.95 |
| 10/28/2005 | DD | Reviewed file for complaint file | 0.83 185.00/hr | 153.55 |
| | KD | Drafted letter to parent/enclosed copy of HN/copy to advc and file/added to case notes/posted same to Outlook and Desk Calendars | 0.42 110.00/hr | 46.20 |
| 11/4/2005 | KD | Assist attorney to prepare disclosure to DCPS | 1.00 110.00/hr | 110.00 |
| | DH | Prepare disclosure to DCPS | 1.00 235.00/hr | 235.00 |
| 11/5/2005 | DH | Draft and send letter to school and DCPS regarding the student's MDT/IEP Meeting. | 0.33 235.00/hr | 77.55 |
| 11/8/2005 | CW | Reviewed request for hearing, prior HOD in preparation for hearing; teleconference with parent and discussed status of meeting in preparation for hearing | 1.00 360.00/hr | 360.00 |
| | WB | Drafted letter to parent re: case status w/ Notice of IEP/MDT Meeting | 0.50 110.00/hr | 55.00 |
| 11/10/2005 | CW | Reviewed request for hearing; conference with parent and reviewed witness questions in preparation for hearing | 1.00 360.00/hr | 360.00 |
| 11/13/2005 | DH | Prepare for the student's administrative due process hearing request. | 2.50 235.00/hr | 587.50 |
| 11/14/2005 | CW | Appearance to 825 North Capital for due process hearing to address DCPS' violation of the IDEIA | 2.50 360.00/hr | 900.00 |
| | DH | Prepare and appear at the student's administrative due process hearing. | 3.00 235.00/hr | 705.00 |
| | | For professional services rendered | 20.34 | $4,774.90 |

Additional Charges :

| | | | |
|---|---|---|---|
| 8/30/2005 | Facsimile: HOD letter to Sunrise Academy. | | 9.00 |
| 9/20/2005 | Facsimile HR to SHO | | 7.00 |
| 9/22/2005 | Copied: HR complaint for parent and advocate. | | 4.00 |

K██ B███████                                                  Page      3

                                                                  Amount

| Date | Description | Amount |
|---|---|---|
| 9/22/2005 | Postage; letter to parent re: HR complaint. | 0.60 |
| 10/28/2005 | Postage; letter to parent re: HN. | 0.37 |
| | Copied: HN letter for parent and advocate. | 1.00 |
| 11/4/2005 | Copied: Disclosure for SHO and OGC. | 82.00 |
| | Messenger Service to and from DCPS (5-day Disclosures) | 20.00 |
| 11/5/2005 | Facsimile: letter to Sunrise. | 2.00 |
| 11/8/2005 | Postage; letter to parent (Notice of IEP/MDT Meeting) | 0.37 |
| | Copied documents; letter to parent | 0.50 |
| 11/14/2005 | Sedan taxi service to and from DCPS for hearing | 16.00 |
| | File review preparation of bill and invoice audit | 96.88 |
| | Total costs | $239.72 |
| | Total amount of this bill | $5,014.62 |

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC 20005



Invoice submitted to:



June 08, 2007
In Reference To:



DOB:
School: Simmons ES

Invoice # 10000

### Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/24/2005 KD | Drafted letter to parent/enclosed copy of 5-23-05 HOD/copy to advc and file/added to case notes | 0.42 110.00/hr | 46.20 |
| KD | Requested evaluations to RCA | 0.58 110.00/hr | 63.80 |
| KD | Drafted letter to parent/enclosed copy of Indpndt Eval Rqst to RCA/copy to advc and file/added to case notes | 0.42 110.00/hr | 46.20 |
| KD | Reviewed 5-23-05 HOD and added deadline issues to Outlook Calendar | 0.17 110.00/hr | 18.70 |
| 6/2/2005 KD | Requested evaluations to Interdynamics w/enclosures | 0.67 110.00/hr | 73.70 |
| KD | Drafted letter to parent/enclosed copy of Indpndt Eval Rqst to Interdynamics/copy to advc and file/added to case notes | 0.42 110.00/hr | 46.20 |
| 6/8/2005 DD | Reviewed file and request for adapative vineland | 1.50 185.00/hr | 277.50 |
| 6/9/2005 KD | Phone call to Interdynamics re status of evals requested on 6-2-05 | 0.08 110.00/hr | 8.80 |
| 6/15/2005 KD | Phone call to Interdynamics and to Atty Hill re eval rqst status | 0.08 110.00/hr | 8.80 |

Le████Phillips                                                                    Page      2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2005 | KD | Reviewed Case File and 5-23-05 HOD and provided Case Status review to Atty and File/added to case notes | 0.42<br>110.00/hr | 46.20 |
| | KD | Drafted letter to parent/enclosed copy of Ltr from Interdynamics re scheduling of evals/copy to advc and file/added to case notes | 0.42<br>110.00/hr | 46.20 |
| 6/27/2005 | DD | Reviewed file and correspondence from interdynamics | 0.83<br>185.00/hr | 153.55 |
| 7/5/2005 | DD | reviewed file and evaluations | 0.67<br>185.00/hr | 123.95 |
| 7/7/2005 | DH | Receive and review the student's neuropsychological evaluation. | 0.83<br>235.00/hr | 195.05 |
| 7/13/2005 | KD | Drafted letter to parent/enclosed copy of 6-13-05 Neuropsych eval/copy to advc and file/added to case notes | 0.42<br>110.00/hr | 46.20 |
| 7/22/2005 | DH | Draft letter, for Ms. Neloms' review, providing DCPS of the student's social history evaluation, and request for a speech and language evaluation. | 0.25<br>235.00/hr | 58.75 |
| | DH | Receive and review the student's social history evaluation. | 0.25<br>235.00/hr | 58.75 |
| | RN | Review letter, drafted by Mr. Hill, providing DCPS of the student's social history evaluation, and request for a speech and language evaluation. | 0.08<br>235.00/hr | 18.80 |
| 7/26/2005 | RN | Review letter drafted by Mr. Hill, providing DCPS with a copy of the student's educational evaluation, and request for additional assessments. | 0.08<br>235.00/hr | 18.80 |
| 8/1/2005 | KD | Drafted letter to parent/enclosed copies of Evals and Atty's 7-22-05 Ltr to DCPS/copy to advc and file/added to case notes/mailed copy ot Kevin Carter | 0.42<br>110.00/hr | 46.20 |
| 8/4/2005 | DD | Reviewed  neuropsychological evaluation and file | 1.83<br>185.00/hr | 338.55 |
| 8/11/2005 | DH | Receive and review the student's adaptive vineland assessment. | 0.42<br>235.00/hr | 98.70 |
| | KD | Phone call to Interdynamics re status of OT eval | 0.08<br>110.00/hr | 8.80 |
| 8/17/2005 | DH | Draft and send letter to Mary Lee Phillips, regarding the status of the parent's requested evaluations. | 0.17<br>235.00/hr | 39.95 |
| 8/22/2005 | KD | Phone call to Interdynamics re status of evals | 0.08<br>110.00/hr | 8.80 |

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/23/2005 | KD | Drafted letter to parent/enclosed copy of Atty's 8-17-05 Ltr to DCPS rqstng copies of evals/copy to advc and file/added to case notes | 0.42<br>110.00/hr | 46.20 |
| 8/24/2005 | KD | Phone call to Interdynamics re status of evals | 0.08<br>110.00/hr | 8.80 |
| 8/26/2005 | KD | Phone call to Interdynamics re status of evals requested | 0.08<br>110.00/hr | 8.80 |
| 8/30/2005 | WB | Discussion with Ms. Howell of Interdynamics, Inc. re: pending independent Occupational Therapy evaluation | 0.25<br>110.00/hr | 27.50 |
| 8/31/2005 | KD | Phone call to Interdynamics re status of OT eval | 0.08<br>110.00/hr | 8.80 |
| 9/2/2005 | WB | Discussion with Ms. Zegowitz of Interdynamics, Inc. re: pending Occupational Therapy Evaluation | 0.25<br>110.00/hr | 27.50 |
| | BDL | Drafted letter to parent with copy of the letter sent to Acting Director. | 0.42<br>110.00/hr | 46.20 |
| | DH | Draft and send letter to DCPS providing a copy of all completed evaluations on the student and request to reconvene. | 0.25<br>235.00/hr | 58.75 |
| | DH | Receive and review the student's occupational therapy evaluation. | 0.42<br>235.00/hr | 98.70 |
| 9/22/2005 | DH | Draft letter to special education coordinator requesting that DCPS comply with the order and schedule the student's MDT/IEP Meeting. | 0.17<br>235.00/hr | 39.95 |
| 9/23/2005 | DH | Draft and file notice of noncompliance and the parent's intent to file a due process hearing. | 0.17<br>235.00/hr | 39.95 |
| 9/27/2005 | KD | Drafted letter to parent/enclosed copy of Atty's 9-22-05 Ltr to DCPS re MDT or HR to be filed/copy to advc and file/added to case notes | 0.42<br>110.00/hr | 46.20 |
| | DH | Draft due process hearing complaint, take to Ms. Neloms for her review. | 2.00<br>235.00/hr | 470.00 |
| | RN | Review due process hearing complaint drafted by Mr. Hill. | 0.33<br>235.00/hr | 77.55 |
| 10/4/2005 | KD | Phone call from parent re case status | 0.08<br>110.00/hr | 8.80 |
| | KD | typed email memo to Atty Hill re call from parent re case status | 0.08<br>110.00/hr | 8.80 |
| 10/5/2005 | KD | Drafted letter to parent/enclosed copy of HR-Complaint/copy to advc and file/added to case notes/posted deadline date to Outlook and Desk Calendars | 0.50<br>110.00/hr | 55.00 |

Page     4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/7/2005 KD | Prepared and sent placement package to RCA | | 0.75 110.00/hr | 82.50 |
| KD | Prepared and sent placement package to Prospect | | 0.42 110.00/hr | 46.20 |
| KD | Prepared and sent placement package to Pathways | | 0.42 110.00/hr | 46.20 |
| KD | Drafted letter to parent/enclosed copies of Plcmnt Ref Ltrs/copy to advc and file/added to case notes | | 0.42 110.00/hr | 46.20 |
| 10/20/2005 KC | Appearance at Nevel Thomas ES for Resolution Meeting. | | 2.00 185.00/hr | 370.00 |
| KC | Reviewed student's administrative complaint & neuropsychological evaluation in preparation for Resolution Meeting. | | 1.00 185.00/hr | 185.00 |
| 11/3/2005 DH | Discussion with mother regarding case status. | | 0.25 235.00/hr | 58.75 |
| 11/8/2005 CMM | Drafted letter to parent with hearing information | | 0.50 110.00/hr | 55.00 |
| CMM | Phone call to parent to notify and confirm hearing attendance | | 0.17 110.00/hr | 18.70 |
| 11/12/2005 DH | Conduct educational research, draft notice to strike DCPS' response to the parent's complaint as being insufficient. | | 3.00 235.00/hr | 705.00 |
| 11/14/2005 CMM | Drafted status letter to parent | | 0.50 110.00/hr | 55.00 |
| 11/25/2005 MT | File Review and sent letter to parent/student | | 0.17 130.00/hr | 22.10 |
| 12/1/2005 DH | Review the student's educational file, prepare five-day disclosures for the lead attorney's review. | | 1.50 235.00/hr | 352.50 |
| DH | Reviewed five-day disclosures prepared by Mr. Hill | | 0.33 235.00/hr | 77.55 |
| WB | Conference with parent re: case status and upcoming hearing on 12/8/05 @ 1:00 pm | | 0.17 110.00/hr | 18.70 |
| WB | Assisted attorney to prepare disclosure to DCPS | | 1.75 110.00/hr | 192.50 |
| 12/7/2005 DH | Prepare for the student's administrative due process hearing. | | 2.50 235.00/hr | 587.50 |

Page   5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/7/2005 | CW | Reviewed request for hearing, prior HODs, psychoeducational evaluaiton, MDT meeting notes, and IEP in preparation for hearing; conference with parent, advocate and reviewed witness questions in preparation for hearing | 2.25 360.00/hr | 810.00 |
| 12/8/2005 | KC | Prepared for Due Process Hearing | 0.75 185.00/hr | 138.75 |
| | KC | Appearance to 825 North Capital for due process hearing | 2.00 185.00/hr | 370.00 |
| | DH | Prepare for and appear at the student's administrative due process hearing. | 4.00 235.00/hr | 940.00 |
| | CW | Appearance to 825 North Capital for due process hearing administered by Hearing Office Smith to address DCPS' violation of the IDEIA | 2.17 360.00/hr | 781.20 |
| | | For professional services rendered | 44.61 | $8,934.00 |

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 5/23/2005 | Copied documents; HOD | 6.00 |
| | Facsimile Received from DCPS; HOD | 6.00 |
| 5/24/2005 | Postage; Evaluation request to HOD and RCA to parent. | 0.83 |
| | Copied documents(RCA-Indpnt.eval rqst.w/Enclsrs) | 28.00 |
| | Postage; Independent evaluations request to RCA. | 7.90 |
| | Copied: Independent evaluation request and HOD letter for parent and advocate. | 5.00 |
| | Facsimile- Indpnt eval rast and Cvr Ltr | 6.00 |
| 6/2/2005 | Copied: Independent evaluation request for Interdyanamics, parent and advocate. | 29.75 |
| | Facsimile: Independent evaluation request to OGC and OSE. | 6.00 |
| | Postage; Independent evaluation to Interdynamics. | 3.95 |
| | Postage; Independent evaluation request letter to parent. | 0.37 |
| 6/22/2005 | Postage; Evaluations letter to parent | 0.37 |
| | Copied: Evaluations letter for parent and advocate. | 0.75 |
| 6/23/2005 | Copied: Letter from Interdynamics for attorney. | 0.50 |

| | | Page 6 |
|---|---|---|
| | | Amount |
| 7/13/2005 | Copied documents-6-13-05 Indpnt Neuro Psych eval and CVR LTR | 5.50 |
| | Postage; Neuro Psych evaluation letter to parent. | 0.60 |
| 8/1/2005 | Copied: Evaluations for parent, advocate, and K.C. | 12.00 |
| | Postage; letter to parent re: evaluations. | 0.83 |
| 8/17/2005 | facsimile: Letter to OSE. | 2.00 |
| 8/23/2005 | Postage; letter to parent re: copies of evaluations requesr. | 0.37 |
| | Copied: evaluations request for parent and advocate. | 1.50 |
| 9/2/2005 | Copied: evaluations. | 8.00 |
| | Postage;  letter. | 1.52 |
| | Facsimile letter re: evals to OMC | 2.00 |
| 9/22/2005 | Facsimile letter to OMC | 2.00 |
| 9/27/2005 | Postage; letter to parent re: MDT or HR to be filed. | 0.37 |
| | Copied: letter for parent and advocate re: HR to be filed. | 1.50 |
| 10/5/2005 | Postage; letter to parent re: HR-Complaint. | 0.37 |
| | Copied: HR-Complaint for parent and advocate. | 6.00 |
| 10/7/2005 | Postage; letter to parent re: placement. | 0.37 |
| | Postage; placement package to RCA, Pathways, and Prospect. | 11.85 |
| | Copied: placement package for RCA, Pathways, and Prospect. Placement letter for parent and advocate. | 115.00 |
| 10/20/2005 | Copied status report+ MDT meeting notes | 1.50 |
| 10/25/2005 | Facsimile: letter to OSE and school. | 26.00 |
| 11/8/2005 | Postage; letter to parent re: HND. | 0.37 |
| | Copied documents; letter to parent | 0.50 |
| 11/12/2005 | Facsimile: motion to strike to SHO and OGC. | 42.00 |
| 11/14/2005 | Copied: case status letter for parent. | 0.25 |
| 11/15/2005 | Postage; letter to parent | 0.37 |

Law Firm

Page      7

                                                                        Amount

11/25/2005  Postage; letter to parent                                       0.37

12/1/2005   Messenger Service to and from DCPS (5-day Disclosures)         20.00

            Copied: Disclosure for DCPS.                                   75.00

12/8/2005   Sedan taxi service to   DCPS for hearing.(2attny, and adv.)     8.00

            Copied: IEP for adv.                                           46.50

            File review preparation of bill and invoice audit             96.88

            Total costs                                                 $590.94

            Total amount of this bill                                 $9,524.94

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC 20005

**S.G.**

Invoice submitted to:
Ga███St████

June 08, 2007
In Reference To:   G████ █████████
Invoice # 10000

### Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/14/2004 DH | Review the student's educational file, draft and send letter to the Rock Creek Academy regarding the student's MDT/IEP meetings. | 0.33<br>235.00/hr | 77.55 |
| 9/15/2004 WB | Drafted letter to parent w/ MDT Meeting Notice Letter of Invitation received on 9/7/04 enclosed | 0.50<br>110.00/hr | 55.00 |
| 10/4/2004 KC | Reviewed client file in preparation for MDT/IEP meeting at Rock Creek Academy. | 1.25<br>185.00/hr | 231.25 |
| 10/8/2004 WB | Drafted letter to parent w/ MDT Meeting Notice Letter of Invitation | 0.58<br>110.00/hr | 63.80 |
| 10/14/2004 DH | Draft and send letter to Ms. Paige, Education Coordinator at the Rock Creek Academy. | 0.33<br>235.00/hr | 77.55 |
| 10/15/2004 JF | Prepared for MDT/IEP meeting, reviewed and examined IEP evaluaitons such as Psycho-Ed. Psychiatric, neuro-psychological, etc. contacted parent and placement monitor. | 1.50<br>195.00/hr | 292.50 |
| 10/19/2004 KD | Reviewed MDT Confirmation for 10/28 at 1:00 at RCA | 0.08<br>110.00/hr | 8.80 |
| KD | Drafted letter to parent and enclosed a copy of the MDT Confirmation for 10/28/04 at RCA/copy to advocate and case file/added to case notes | 0.33<br>110.00/hr | 36.30 |
| KD | Reviewed Atty's Ltr to RCA re conflict with MDT dates in mid-Oct | 0.08<br>110.00/hr | 8.80 |

G█████ St█████                                                                    Page     2

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/19/2004 KD | Drafted letter to parent and enclosed a copy of Atty's Ltr to RCA re conflict w/MDT dates in mid-Oct/copy to advocate and case file / added to case notes | 0.33 110.00/hr | 36.30 |
| 10/27/2004 JF | Prepared for MDT/IEP meeting by reviewing IEP, all available evaluations ( Psycho-educational, S/L, Social, Clinical, etc.), contacted parent | 1.50 195.00/hr | 292.50 |
| 10/28/2004 DH | Discussion with with child's attorney regarding MDT/IEP meeting at RCA. Discussed issues and developed strategy. | 0.50 235.00/hr | 117.50 |
| JF | Attended MDT/IEP @ Rock Creek Academy RCA. Meeitng was convened the purpose of the meeting was to  conduct an annual review of this child's IEP | 0.83 195.00/hr | 161.85 |
| JF | Discussion with with child's attorney regarding MDT/IEP meeting at RCA. Discussed issues and developed strategy. | 0.50 195.00/hr | 97.50 |
| 11/30/2004 DH | Draft and send letter to the Rock Creek Academy regaridng possible dates to reconvene the student's MDT/IEP meeting. | 0.33 235.00/hr | 77.55 |
| WB | Drafted letter to parent w/ MDT Letter of Invitation Response enclosed | 0.42 110.00/hr | 46.20 |
| 12/1/2004 BDL | Sent case status to the parent with a copy of the letter sent to Arvette Paige. | 0.50 110.00/hr | 55.00 |
| 12/7/2004 WB | Drafted letter to parent w/ confirmation of meeting notice for 12/22/04 @ 10:00 am | 0.50 110.00/hr | 55.00 |
| 12/22/2004 KD | Phone call from parent to confirm IEP Mtng today at 10:00 am | 0.08 110.00/hr | 8.80 |
| JF | Attended MDT/IEP @ Rock Creek Academy | 5.83 195.00/hr | 1,136.85 |
| 1/4/2005 KD | Drafted letter to parent and enclosed a copy of DCPS Notice to Parent of Intent to Evaluate/copy to file | 0.42 110.00/hr | 46.20 |
| 1/19/2005 KD | Drafted letter to parent/enclosed a copy of DCPS Notice of Intent to Evaluate / copy to advc and file | 0.42 110.00/hr | 46.20 |
| DH | Receive and review the student's psycho-educational evaluation from the Rock creek Academy. | 0.50 235.00/hr | 117.50 |
| 1/24/2005 KD | Drafted letter to parent/enclosed a copy of the 1-12-05 Educational Evaluation Report / copy to advc and file | 0.33 110.00/hr | 36.30 |
| 1/27/2005 DD | Reviewed  completed educational evaluation | 0.42 185.00/hr | 77.70 |

G███, S███

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/10/2005 | DH | Receive and review the student's occupational therapy evaluation. | 0.50 235.00/hr | 117.50 |
| 2/11/2005 | KD | Drafted letter to parent/enclosed copy of 1-24-05 OT eval report/copy to advc and file | 0.42 110.00/hr | 46.20 |
| 3/25/2005 | KD | Drafted letter to parent/enclosed copy of Attendance Alert from RCA/copy to advc and file/added to case notes | 0.42 110.00/hr | 46.20 |
| 5/16/2005 | WB | Drafted letter to parent re: closing case file | 0.42 110.00/hr | 46.20 |
| 7/25/2005 | RN | Review letter, drafted by Mr. Hill, providing a copy of all the student's evaluations and request for independent assessments. | 0.08 235.00/hr | 18.80 |
| | DH | Draft letter, for Ms. Neloms' review, providing DCPS with a copy of all the student's evaluations and request for independent assessments. | 0.25 235.00/hr | 58.75 |
| 7/26/2005 | DD | Reviewed clinical evaluation | 0.50 185.00/hr | 92.50 |
| 8/9/2005 | KD | Drafted letter to parent/enclosed copy of Clinical Psych eval w/Atty's 7-25-05 Ltr to DCPS/copy to advc and file/added to case notes | 0.42 110.00/hr | 46.20 |
| 8/16/2005 | KD | Drafted letter to parent/enclosed copy of Intent to Evaluate from RCA/copy to advc and file/added to case notes | 0.42 110.00/hr | 46.20 |
| 8/26/2005 | RN | Review the student's draft administrative due process hearing request drafted by Mr. Hill. | 0.33 235.00/hr | 77.55 |
| | DH | Review the student's educational file to determine DCPS compliance with the MDT Team's request for reevaluations, draft administrative due process hearing request for Ms. Neloms' review. | 2.33 235.00/hr | 547.55 |
| 8/29/2005 | KD | Phone call to parent re calls from DCPS to schedule Mtngs to be referred to Atty Hill | 0.08 110.00/hr | 8.80 |
| 8/30/2005 | KD | Drafted letter to parent/enclosed copy of HR-Complaint/copy to advc and file/added to case notes/posted deadline date to Outlook and Desk Calendars | 0.42 110.00/hr | 46.20 |
| 9/9/2005 | KD | Phone call to parent re calls from DCPS to schedule Resolution Meeting/email to Atty Hill re same | 0.08 110.00/hr | 8.80 |
| 9/26/2005 | KD | Drafted letter to parent/enclosed copy of HN/copy to advc and file/added to case notes/posted same to Outlook and Desk Calendars | 0.33 110.00/hr | 36.30 |
| 10/13/2005 | KD | Assist attorney to prepare disclosure to DCPS | 0.67 110.00/hr | 73.70 |

█ St█

| | | | Page | 4 |
|---|---|---|---|---|
| | | | Hrs/Rate | Amount |
| 10/13/2005 DH | Review the student's educational file, prepare five-day disclosures, give to lead attorney for her review. | | 1.00 235.00/hr | 235.00 |
| 10/19/2005 DH | Prepare for the student's administrative due process hearing. | | 2.00 235.00/hr | 470.00 |
| CW | Reviewed request for hearing, IEP meeting notes, IEP, psychoeducational evaluation, clinical evaluation and teacher reports in preparation for hearing; teleconference with parent and reviewed witness questions in preparation for hearing | | 1.50 360.00/hr | 540.00 |
| 10/20/2005 CW | Reviewed request for hearing; appearance at 825 North Capital Street for administrative due process hearing to address DCPS' violations of the IDEIA and denial of FAPE | | 2.83 360.00/hr | 1,018.80 |
| DH | Reviewed request for hearing; prepare for the student's administrative hearing and appearance at 825 North Capital Street for administrative due process hearing to address DCPS' violations of the IDEIA and denial of FAPE | | 2.83 235.00/hr | 665.05 |
| | For professional services rendered | | 36.22 | $7,506.80 |

Additional Charges :

| 2/19/2003 | Postage/Birthday Card | 0.37 |
|---|---|---|
| 9/14/2004 | Facsimile to RCA. | 4.00 |
| | Facsimile to OGC. | 4.00 |
| | Facsimile to DCPS. | 4.00 |
| 9/15/2004 | Postage; letter to parent (MDT ltr inv(=) | 0.22 |
| 10/19/2004 | Copied documents; letter to RCA and parent re: MDT dates | 4.50 |
| | Postage; letter to parent re: MDT mtg | 0.37 |
| | Postage; letter to parent re: letter to RCA from attorney | 0.37 |
| 11/30/2004 | Postage; letter to parent (MDT ltr of inv response) | 0.37 |
| 12/6/2004 | Postage; letter to parent | 0.37 |
| 1/4/2005 | Copied documents(Parent-Notice to parent of Intent to Evaluate w/CVR letter) | 0.75 |
| | Postage; letter to parent of notice to evaluate. | 0.37 |
| 1/19/2005 | Copied Notice of intent to evaluate to the parent and advocate with cover letter | 1.50 |

G██, St███                                                                    Page    5

                                                                               Amount

| | | |
|---|---|---|
| 1/19/2005 | Postage; Letter to the parent with DCPS notice intent to evaluation. | 0.37 |
| 1/24/2005 | Copied documents(Parent-Adv-1/12/05 Educational eval w/cvr letter) | 289.00 |
| | Postage; Letter to the parent with educational report. | 0.37 |
| 2/11/2005 | Copied documents(Parent/adv-1/24/05-OT w/cvr letter) | 64.00 |
| | Postage; Letter to the parent wtih OT evaluation. | 0.60 |
| 3/25/2005 | Postage; Letter to the parent re: Attendance alert. | 0.37 |
| | Copied documents; attendance alert from RCA to parent/advocate/Fernandez | 1.50 |
| 8/9/2005 | Postage; letter to parent re: clinical psych evaluation. | 1.06 |
| | Copied: Clinicla psych evaluation for parent and advocate. | 9.00 |
| 8/15/2005 | Postage; letter to parent re: notice of intent to evaluate | 0.37 |
| | Copied: Notice of intent to evaluate for parent and advocate. | 1.50 |
| 8/26/2005 | Facsimile HR to SHO | 7.00 |
| 8/29/2005 | Postage; letter to parent re: HR complaint. | 0.60 |
| | Copied: HR-complaint for parent and advocate. | 4.00 |
| 9/19/2005 | Postage; letter to parent re: HR filed. | 0.60 |
| | Copied: HR letter for parent and advocate. | 3.00 |
| 9/26/2005 | Postage; letter to parent re: HN. | 0.37 |
| | Copied: HN for parent and advocate. | 1.00 |
| 10/13/2005 | Messenger Service to and from DCPS (5-day Disclosures) | 20.00 |
| | Copied: disclosure for SHO and OGC. | 28.00 |
| 10/20/2005 | File review preparation of bill and invoice audit | 96.88 |

Total costs                                                                   $550.78

Total amount of this bill                                                      $8,057.58

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC  20005



Invoice submitted to:


June 08, 2007
In Reference To:     M___in Jo____ 

Invoice # 10000

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/1/2005 | RG | Reviewed HOD;  memo to RB re: class schedule and observation needed; instructions to YA re: status letter for mom and indep referral to be made | 0.50 360.00/hr | 180.00 |
|  | YA | review memo to sent our referral to Interdynamics | 0.17 110.00/hr | 18.70 |
|  | YA | Prepared and sent referral packages to Interdynamics re, independent evaluations | 1.00 110.00/hr | 110.00 |
|  | YA | Research educational needs re, referral | 0.25 110.00/hr | 27.50 |
| 9/2/2005 | YA | Draft letter re: HOD to parent. | 0.58 110.00/hr | 63.80 |
|  | YA | Referral. | 0.17 110.00/hr | 18.70 |
|  | RB | Reviewed 8/31/05 HOD | 0.17 185.00/hr | 31.45 |
| 9/6/2005 | YA | Drafted letter to parent re, referral for Independent evaluation | 0.58 110.00/hr | 63.80 |
| 9/7/2005 | RB | Phone call from parent about independent OT evaluation date | 0.17 185.00/hr | 31.45 |

M███a Joh█████                                                                    Page    2

| Date | | Description | Hrs/Rate | Amount |
|------|---|---|---|---|
| 9/8/2005 | YA | File disclosure documents from hearing held August 31, 2005 | 0.75 110.00/hr | 82.50 |
| 9/15/2005 | RG | Conference with parent | 0.33 360.00/hr | 118.80 |
| 9/20/2005 | RG | Conference with parent | 0.33 360.00/hr | 118.80 |
| 9/28/2005 | YA | Draft letter to Interdynamics re, Hearing Officer Determination | 0.42 110.00/hr | 46.20 |
| | YA | Discussion with the child's attorney | 0.17 110.00/hr | 18.70 |
| | RG | Reviewed OT | 0.33 360.00/hr | 118.80 |
| 9/29/2005 | RB | Reviewed 9/9/05 OT evaluation by Interdynamics, Inc. | 0.42 185.00/hr | 77.70 |
| 9/30/2005 | RB | Memo to attorney re results and implications of Interdynamics, Inc. OT evaluation | 0.17 185.00/hr | 31.45 |
| 10/3/2005 | YA | Draft letter to Mediation and Compliance re, Occupational Therapy Evaluation | 0.42 110.00/hr | 46.20 |
| | YA | Draft letter to Garrison ES re, Occupational Therapy Evaluation | 0.75 110.00/hr | 82.50 |
| 10/4/2005 | YA | Telephone call to DCPS, Garrison ES school staff re,current information | 0.17 110.00/hr | 18.70 |
| | YA | Drafted letter to parent re, completed Occupational Therapy Evaluation | 0.58 110.00/hr | 63.80 |
| | YA | Tickled Meeting Deadline pursuant the Hearing Officer's Determination | 0.17 110.00/hr | 18.70 |
| | RG | Conference with parent | 0.33 360.00/hr | 118.80 |
| | RB | Telephone call from A. Neverson/Garrison ES re current enrollment status; she will fax OT report to Lincoln MS | 0.17 185.00/hr | 31.45 |
| | RB | Memo to attorney re Garrison telephone call and OT report | 0.08 185.00/hr | 14.80 |
| 10/5/2005 | RB | Phone call to parent re enrollment status, OT evaluation, 30-day review meeting, and progress this SY | 0.33 185.00/hr | 61.05 |

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/5/2005 | RB | Telephone call to Lincoln MS re OT evaluation receipt–incomplete | 0.17 185.00/hr | 31.45 |
| | RB | Discussed with paralegal (twice) need to fax OT evaluation to Lincoln MS; provided faxing information | 0.17 185.00/hr | 31.45 |
| | RB | Memo to attorney re OT evaluation, 30-day review, definite enrollment status, and progress this SY | 0.42 185.00/hr | 77.70 |
| | YA | Discussion with advocate re, Occupational Evaluation and current school | 0.17 110.00/hr | 18.70 |
| | YA | Draft letter to Lincoln MS re, Occupational Therapy Evaluation | 0.42 110.00/hr | 46.20 |
| 10/17/2005 | RG | Conference with parent and follow up with advocate | 0.33 360.00/hr | 118.80 |
| | YA | sent meeting deadlone | 0.17 110.00/hr | 18.70 |
| 10/24/2005 | RB | Reviewed case notes and HOD; drafted and faxed letter to Lincoln MS SEC | 0.42 185.00/hr | 77.70 |
| 10/28/2005 | RG | Prepared and file due process hearing request to DCPS | 1.00 360.00/hr | 360.00 |
| | RG | Conference with parent re: status and review case notes | 0.42 360.00/hr | 151.20 |
| 10/31/2005 | YA | Tickled meeting resolution | 0.33 110.00/hr | 36.30 |
| | YA | Drafted letter to parent re, meeting resolution | 0.58 110.00/hr | 63.80 |
| | YA | Drafted letter to parent re, detailed Hearing Request | 0.58 110.00/hr | 63.80 |
| 11/1/2005 | YA | Tickled meeting resolution deadline | 0.17 110.00/hr | 18.70 |
| 11/2/2005 | AAG | File Review and sent letter to parent/student | 0.25 110.00/hr | 27.50 |
| | YA | Drafted letter to parent re, resolution meeting deadline | 0.58 110.00/hr | 63.80 |
| 11/4/2005 | YA | Telephone call from DCPS school staff, Ms. Batie, Lincoln Middle School re, Hearing Request | 0.33 110.00/hr | 36.30 |

M███ J███████                                                         Page    4

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 11/8/2005 YA | Telephone call from DCPS staff re, Hearing Request | 0.25 110.00/hr | 27.50 |
| 11/9/2005 RB | Reviewed case notes; memo to attorney that DRS subsequent to HR is due by 11/13/05 | 0.17 185.00/hr | 31.45 |
| 11/10/2005 YA | sent deadline resolution meeting notice to advocate and attorney | 0.17 110.00/hr | 18.70 |
| 11/17/2005 RB | Memo to attorney re status of school contact | 0.08 185.00/hr | 14.80 |
| RB | Drafted and faxed letter to Lincoln MS SEC re need for meeting with proposed dates | 0.42 185.00/hr | 77.70 |
| RG | Conference with parent telephone call to check in | 0.33 360.00/hr | 118.80 |
| 11/21/2005 RG | Conference with parent- telephone call to check in and discuss report card | 0.33 360.00/hr | 118.80 |
| 11/30/2005 YA | Drafted letter to parent re, Hearing Date Notice | 0.58 110.00/hr | 63.80 |
| 12/1/2005 RB | Reviewed hearing notice; calendarized | 0.08 185.00/hr | 14.80 |
| 12/2/2005 RG | Conference with parent re: 10 day letter and current status of MJ | 0.33 360.00/hr | 118.80 |
| YA | File Review and sent letter to parent/student | 0.17 110.00/hr | 18.70 |
| 12/5/2005 RB | Memo from attorney re progress per parent's report | 0.17 185.00/hr | 31.45 |
| 12/6/2005 RG | Conference with parent | 0.33 360.00/hr | 118.80 |
| 12/8/2005 YA | Assist attorney to prepare disclosure to DCPS, Student Hearing Office and Office of General Counsel and tabbing for Hearing Officer | 1.50 110.00/hr | 165.00 |
| RB | Discussion with attorney: case strategy | 0.17 185.00/hr | 31.45 |
| RB | Phone call to parent re reevaluation and school's position on need for service | 0.25 185.00/hr | 46.25 |
| RB | Memo to attorney re parent's position re reevaluation and last formal testing | 0.17 185.00/hr | 31.45 |

~~Marvin Johnson~~

Page    5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/8/2005 | RB | Drafted pre-dated letter to school and completed evaluation consent form for parent to request reevaluation from school; gave to attorney to hand deliver to parent at hearing 12/16/05 | 0.42<br>185.00/hr | 77.70 |
| | RG | Prepare disclosure to DCPS; and discussion with advocate (10) | 1.17<br>360.00/hr | 421.20 |
| 12/13/2005 | RG | Prepared and file response to motion to reomve | 0.50<br>360.00/hr | 180.00 |
| 12/14/2005 | RB | Prepared for Due Process Hearing: reviewed disclosure packet | 0.50<br>185.00/hr | 92.50 |
| 12/15/2005 | RB | Discussion with attorney: pending hearing and DRS issue | 0.17<br>185.00/hr | 31.45 |
| | RG | Prepared for Due Process Hearing and call from mom | 1.50<br>360.00/hr | 540.00 |
| 12/16/2005 | RB | Memo from attorney re hearing's completion | 0.08<br>185.00/hr | 14.80 |
| | RB | Phone call from parent re hearing outcomes | 0.33<br>185.00/hr | 61.05 |
| | RG | Appearance to 825 North Capital for due process hearing | 2.00<br>360.00/hr | 720.00 |
| | RB | Memo to attorney re parent's report about specialized instruction and counseling at Lincoln MS | 0.17<br>185.00/hr | 31.45 |

For professional services rendered                         28.36     $6,074.85

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 9/1/2005 | Copied documents; HOD | 7.00 |
| | Facsimile OT referral to Interdynamics | 18.00 |
| 9/2/2005 | Copied documents; letter to parent re: HOD | 0.50 |
| | Postage; letter to parent re: HOD. | 0.60 |
| 9/6/2005 | Copied documents; letter to parent | 0.50 |
| | Postage; letter to parent re: referral. | 0.37 |
| 9/28/2005 | Copied: OT for parent and advocate. | 3.50 |

M████ ████                                                                    Page    6

                                                                              Amount

| Date | Description | Amount |
|---|---|---|
| 9/28/2005 | Facsimile HOD to Interdynamics | 8.00 |
| 10/3/2005 | Facsimile(reg.MDT+OT) | 8.00 |
| 10/4/2005 | Postage: letter to parent re: OT and meeting request. | 0.60 |
| | Copied documents(Parent-letter -OT reg. meeting) | 0.25 |
| | Copied documents OT evaluation | 4.25 |
| 10/24/2005 | Facsimile: Meeting letter to Lincoln MS. | 2.00 |
| 10/31/2005 | Copied: HR for parent and advocate. | 4.00 |
| | Copied: resolution meeting for parent and advocate. | 2.25 |
| 11/2/2005 | Copied: HR letter for parent . | 0.25 |
| | Postage; letter to parent re: meeting resolution. | 0.37 |
| | Copied: Meeting resolution letter for parent. | 0.25 |
| | Postage; letter to parent re: HR. | 0.60 |
| 11/17/2005 | Facsimile: mtg. letter to Lincoln MS. | 2.00 |
| 11/30/2005 | Copied: HDN letter for parent, adv, file and adm. | 1.00 |
| 12/1/2005 | Postage; letter to parent re: HDN. | 0.37 |
| 12/2/2005 | Postage; | 0.37 |
| 12/8/2005 | Messenger Service to and from DCPS (5-day Disclosures) | 20.00 |
| | Copied: Disclosure for SHO, OGC and atty. | 80.25 |
| 12/16/2005 | File review preparation of bill and invoice audit | 96.88 |
| | Total costs | $262.16 |
| | Total amount of this bill | $6,337.01 |

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC 20005



Invoice submitted to:


June 08, 2007
In Reference To:


Invoice # 10000

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/25/2005 | CMM | Review HOD and drafted letter to parent detailing HOD | 0.58 105.00/hr | 60.90 |
| 7/27/2005 | CG | Reviewed HOD dated: 7/21/05 for review for meeting | 0.58 175.00/hr | 101.50 |
| 8/3/2005 | RN | Draft letter to school requesting meeting for the student. | 0.42 235.00/hr | 98.70 |
| 8/4/2005 | RN | Phone call to parent ; discussing the need to have a meeting for the student. | 0.08 235.00/hr | 18.80 |
| 8/11/2005 | CMM | Drafted letter to parent/enclosed letter sent to McGogney in request of MDT meeting to be scheduled | 0.25 105.00/hr | 26.25 |
| 8/18/2005 | CMM | Assist attorney in sending correspondence to parent re: supplemental tutorial services | 0.17 105.00/hr | 17.85 |
| 8/23/2005 | MM | File review and developed  monthly case status report and devleoped report regarding most recnt communication with the paren and the school and the next step  in the case. | 0.58 150.00/hr | 87.00 |
| | MM | File review and developed  monthly case status report | 0.83 150.00/hr | 124.50 |
| 8/26/2005 | RN | Draft letter to school requesting MDT meeting. | 0.42 235.00/hr | 98.70 |

D████ K██████

Page    2

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 9/1/2005 | KC | Reviewed client file in preparation for MDT meeting. | 1.00 175.00/hr | 175.00 |
| | KC | Attended MDT/IEP @ McGogney ES | 2.50 175.00/hr | 437.50 |
| 9/7/2005 | KC | Phone call to Ms. Smith ( McGogney) re: inquiry about remaining goals and objectives. | 0.33 175.00/hr | 57.75 |
| 9/13/2005 | KC | Draft letter to Mr. Burdin (McGogney ES) re: When completed IEP can be retrieved from school. MDT/IEP meeting was held last week. | 0.75 175.00/hr | 131.25 |
| 9/28/2005 | DH | Draft administrative due process hearing for Ms. Neloms' review. | 2.00 235.00/hr | 470.00 |
| | RN | Review the student's administrative due process hearing request. | 0.33 235.00/hr | 77.55 |
| 9/29/2005 | KC | Draft letter to Ms. Pamela King re: McGogney's failure to provide JEB & associates with copies of student IEPs. Writer urges parent to direct all communication from the school through the law firm.  Parent also asked to provide copies of IEPs if school has provided them to her. Mailed & filed letter. | 0.83 175.00/hr | 145.25 |
| | KC | Draft letter to Mr. Burdon (Spec. Ed. Coordinator; McGogney ES) re: failure to respond to writer's request to provide students' IEPs in the wake of the 9/1/05 MDT/IEP mtg. Additional request for IEPs. Faxed letter & filed. | 0.75 175.00/hr | 131.25 |
| | MM | File review and developed  monthly case status report | 0.42 150.00/hr | 63.00 |
| 9/30/2005 | CMM | Drafted letter to parent detailing hearing request filed 10/28/05 | 0.25 105.00/hr | 26.25 |
| 10/19/2005 | RN | Discussion of cases with new attorney. | 0.25 235.00/hr | 58.75 |
| | HR | Assisted attorney in sending case status to parent and placed copy of letter in students master file | 0.17 105.00/hr | 17.85 |
| 11/1/2005 | CMM | Discussion with Michelle Moody, Advocate regarding case status | 0.08 105.00/hr | 8.40 |
| | MM | Discussion with claudia | 0.08 150.00/hr | 12.00 |
| 11/9/2005 | CMM | Drafted letter to parent with hearimg information | 0.50 105.00/hr | 52.50 |

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/9/2005 | CMM | Phone call to parent to notify and confirm hearing attendance | 0.25 105.00/hr | 26.25 |
| 11/18/2005 | DH | Review the student's educational file, prepare five-day disclosures for the student's administrative due process hearing. | 1.00 235.00/hr | 235.00 |
| | CMM | Assisted attorney to prepare disclosure to DCPS | 1.00 105.00/hr | 105.00 |
| 11/21/2005 | CMM | Drafted case status letter to parent | 0.50 105.00/hr | 52.50 |
| 11/22/2005 | DH | Prepare for the student's administrative due process hearing. | 2.00 235.00/hr | 470.00 |
| 11/28/2005 | KC | Prepared for Due Process Hearing | 1.00 175.00/hr | 175.00 |
| | KC | Appearance to 825 North Capital for due process hearing | 2.00 175.00/hr | 350.00 |
| | DH | Prepare and participate in the student's administrative due process hearing. | 3.00 235.00/hr | 705.00 |
| | | For professional services rendered | 24.90 | $4,617.25 |

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 7/26/2005 | Postage; letter to parent re: HOD and return of report cards. | 0.83 |
| 8/1/2005 | Facsimile: Letter to school. | 2.00 |
| 8/18/2005 | Postage; letter to parent. | 0.37 |
| 8/26/2005 | Facsimile response to letter of invitation to McGogney ES | 2.00 |
| 9/1/2005 | Facsimile letter and MDT notes to McCogney ES | 6.00 |
| | Copied: records and evals for advocate. | 13.50 |
| | Copied: Meeting notes for attorney and file. | 4.50 |
| 9/29/2005 | Facsimile HR to SHO | 8.00 |
| | Copied documents; letter to parent and file | 3.25 |
| | Copied documents; letter | 1.50 |
| | Facsimile waiver resolution mtg to McGogney | 2.00 |

Daniel K██████                                                    Page     4

                                                                    Amount

| Date | Description | Amount |
|------|-------------|-------:|
| 9/29/2005 | Facsimile to McCogney letter to Special Ed. Coordinator | 3.00 |
| | Postage; letter to parent. | 0.74 |
| 9/30/2005 | Postage; letter to parent re: HR. | 0.60 |
| | Copied: HR/waiver resolution for parent. | 2.00 |
| 10/19/2005 | Copied status letter to parent | 0.50 |
| | Postage; letter to parent | 0.37 |
| 11/9/2005 | Copied | 0.50 |
| | Postage; letter to parent | 0.37 |
| 11/18/2005 | Copied: Disclosure for OGC and SHO. | 30.50 |
| 11/22/2005 | Postage; status letter to parent | 0.37 |
| 11/28/2005 | Sedan taxi service to   DCPS for hearing.(atty) | 8.00 |
| | File review preparation of bill and invoice audit | 96.88 |

Total costs                                                       $187.78

Total amount of this bill                                        $4,805.03

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC 20005



Invoice submitted to:
Shn Mi

June 08, 2007
In Reference To: S M
Invoice # 10000

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2005 | BDL | Conference with parent to discuss opening case and child's educational needs. | 1.50 105.00/hr | 157.50 |
| | RG | Consultation with parent and legal assistant, research and case preparation. | 1.50 360.00/hr | 540.00 |
| 8/2/2005 | YA | Requested re-evaluations from Eastern SHS | 0.75 105.00/hr | 78.75 |
| | YA | Draft letter to Eastern SHS re, request for teacher's qualification | 0.58 105.00/hr | 60.90 |
| | YA | Conference with parent in office re, educational records and copied record for parent | 0.50 105.00/hr | 52.50 |
| | YA | Research educational needs re, to request records and re-evaluationsq | 0.42 105.00/hr | 44.10 |
| | YA | Drafted letter requesting records to Eastern SHS | 0.67 105.00/hr | 70.35 |
| 8/3/2005 | RB | Discussion with advocate Moody: autism programs | 0.33 175.00/hr | 57.75 |
| | YA | Drafted letter to parent re, notice of request of re-evaluation and records to River Terrace ES | 0.58 105.00/hr | 60.90 |
| | YA | Log in case Note and tickle deadline for request made | 0.25 105.00/hr | 26.25 |

S~~~~~~

Page    2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/3/2005 | MM | File review and developed monthly case status report : latest parent and school coimmunicationa nd what needs to happen next. | 0.58 150.00/hr | 87.00 |
| | MM | Discussion with robin re: an autistic program in dcps | 0.33 150.00/hr | 49.50 |
| | MM | Reviewed iep dated 4/6/05 | 0.25 150.00/hr | 37.50 |
| | MM | Reviewed Speech / Language report dated 12/18/02 | 0.33 150.00/hr | 49.50 |
| | MM | Reviewed psychiatric evald aetd 7/28/05 | 0.50 150.00/hr | 75.00 |
| 8/17/2005 | RG | Drafted letter to DCPS re: parent's placement concerns | 0.58 360.00/hr | 208.80 |
| | RG | Prepared and file due process hearing request to DCPS to address placement; IEP team and meeting; ESY | 2.00 360.00/hr | 720.00 |
| | YA | Drafted letter to parent re, meeting | 0.58 105.00/hr | 60.90 |
| | RG | Conference with parent re: status and concerns | 0.33 360.00/hr | 118.80 |
| | YA | Assisted attorney wtih letter to Eastern SHS and Kelly Miller ES re, meeting | 0.42 105.00/hr | 44.10 |
| 8/18/2005 | YA | Assisted attorney in preparation of request for hearing to Student Hearing Office | 0.33 105.00/hr | 34.65 |
| | YA | File educational records received from parent | 0.58 105.00/hr | 60.90 |
| 8/23/2005 | RG | Conference with parent- re Placement | 0.33 360.00/hr | 118.80 |
| 8/24/2005 | YA | Drafted letter to parent re, Hearing Request and Scheduling Memorandum | 0.58 105.00/hr | 60.90 |
| | YA | Log in case note receipt of records from Eastern Senior High School and Kelly Miller | 0.17 105.00/hr | 17.85 |
| 8/25/2005 | RG | Discussion with parent and message to adovate re: resolution meeting at Eastern SHS | 0.50 360.00/hr | 180.00 |
| 8/26/2005 | MM | Reviewed infor for resolution meeting | 0.50 150.00/hr | 75.00 |

Stephen M_____                                                    Page     3

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/26/2005 | YA | Draft letter to attorney  and advocate re, records received from Eastern Senior High School and Kelly Miller | 0.33 105.00/hr | 34.65 |
|  | RG | Prepared fo meeting and discussed with advocate | 1.50 360.00/hr | 540.00 |
| 8/29/2005 | RG | Conference with parent | 0.50 360.00/hr | 180.00 |
|  | RG | Attend dispute resolution meeting and pre/post hearing discussion with mom and advocate | 2.00 360.00/hr | 720.00 |
|  | MM | Attended MDT/IEP @ attended a resolution meeting | 1.50 150.00/hr | 225.00 |
|  | YA | Assisted attorney in preparation of request for hearing | 0.33 105.00/hr | 34.65 |
| 8/31/2005 | YA | Prepared and sent placement packages to Saint Colettas | 1.00 105.00/hr | 105.00 |
|  | YA | Organized  and sort Educational records received from Eastern JHS and Kelly Miller Middle School to file | 1.00 105.00/hr | 105.00 |
|  | YA | Prepared and sent placement packages to The Ivymount School | 1.00 105.00/hr | 105.00 |
|  | YA | Research educational needs re, placement referral | 0.25 105.00/hr | 26.25 |
|  | YA | Telephone call to private school to The Ivymount School re, referral | 0.25 105.00/hr | 26.25 |
|  | YA | Review memo from attorney re, placement referral | 0.17 105.00/hr | 17.85 |
| 9/1/2005 | RG | Conference with parent | 0.33 360.00/hr | 118.80 |
| 9/6/2005 | RG | Conference with parent telephone calls- 2; discussion with St. Collettas | 0.58 360.00/hr | 208.80 |
| 9/8/2005 | RG | Conference with parent and discussion with St. Coletta's | 0.50 360.00/hr | 180.00 |
| 9/12/2005 | RG | Conference with parent | 0.33 360.00/hr | 118.80 |
| 9/14/2005 | YA | received additional Educational Records from DCPS, on August 29, 2005 | 0.58 105.00/hr | 60.90 |

S████ M████                                                    Page        4

|            |     |                                                                                              | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|----------|--------|
| 9/16/2005  | RG  | Conference with parent ( 2) and cxonference with case manager re: educ needs                 | 0.75 360.00/hr | 270.00 |
| 9/20/2005  | RG  | Discussion with St. Collettas                                                                | 0.25 360.00/hr | 90.00  |
| 9/21/2005  | YA  | Drafted letter to parent re, referral response to The Ivymount School                        | 0.58 105.00/hr | 60.90  |
| 9/22/2005  | RG  | Conference with parent and reviewed upcoming dates and deadlines and instruct paralegal      | 0.50 360.00/hr | 180.00 |
|            | YA  | Drafted letter to parent re, Hearing Date Notice                                             | 0.58 105.00/hr | 60.90  |
| 9/23/2005  | YA  | Tickled Disclosure documents                                                                 | 0.17 105.00/hr | 17.85  |
|            | MM  | Drafted letter to private school                                                             | 0.50 150.00/hr | 75.00  |
| 9/26/2005  | MM  | File review and developed  monthly case status report                                       | 0.17 150.00/hr | 25.50  |
| 9/27/2005  | JEB | Reviewed advocate's report and discused with paralegal                                       | 0.25 350.00/hr | 87.50  |
|            | AAG | Reviewed advocate's report, file review and discussion with attorney Brown                   | 0.25 105.00/hr | 26.25  |
| 9/28/2005  | MM  | File review and developed  monthly case status report                                       | 0.33 150.00/hr | 49.50  |
| 9/29/2005  | RG  | Conference with parent and call to Case manager re: hearing                                  | 0.50 360.00/hr | 180.00 |
| 9/30/2005  | RG  | Conference with parent- telephone call to/from and call to/from Care giver                   | 0.33 360.00/hr | 118.80 |
| 10/3/2005  | YA  | Assist attorney to prepare disclosure to DCPS, Student Hearing Office and Office of General Counsel tabbing for Hearing Officer and attorney | 2.00 105.00/hr | 210.00 |
|            | RG  | Prepare disclosure to DCPS                                                                   | 1.00 360.00/hr | 360.00 |
| 10/4/2005  | RG  | Pre-hearing conference with parent and case managers from social services re: Shaun's status ands  educational needs | 0.75 360.00/hr | 270.00 |
|            | MM  | File review and developed  monthly case status report                                       | 0.42 150.00/hr | 63.00  |

S█ M█

Page    5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/10/2005 | MM | File review and developed monthly case status report | 0.42 150.00/hr | 63.00 |
| | MM | Prepared for Due Process Hearing | 1.25 150.00/hr | 187.50 |
| 10/11/2005 | RG | Prepared for Due Process Hearing and discussion with parent | 1.50 360.00/hr | 540.00 |
| | RG | Appearance to 825 North Capital for due process hearing | 2.00 360.00/hr | 720.00 |
| | YA | Discussion with the child's attorney re, hearing | 0.25 105.00/hr | 26.25 |
| | YA | Phone call to parent re, hearing | 0.25 105.00/hr | 26.25 |
| | MM | Appearance to 825 North Capital for due process hearing | 2.00 150.00/hr | 300.00 |

For professional services rendered     45.12     $9,963.35

Additional Charges :

| Date | Description | Amount |
|---|---|---|
| 8/2/2005 | Copied: letter for parent. | 0.25 |
| | Copied: records for file. | 57.50 |
| | Copied: intake forms for parent and advocate. | 10.00 |
| 8/3/2005 | Copied documents; letter to parent re: teacher's qualifications | 0.50 |
| | Postage; letter to parent- re: req. for record | 0.37 |
| | Facsimile records & reeval request to DCPS | 21.00 |
| | Facsimile request for teacher's qualifications to DCPS/Eastern | 8.00 |
| | Copied documents; request for records and reevals | 0.50 |
| 8/4/2005 | Postage; letter to parent re: records and evaluations request. | 0.83 |
| 8/17/2005 | Copied: meeting letter for parent. | 0.75 |
| 8/18/2005 | facsimile: Hearing request to SHO. | 10.00 |
| | Copied: HR for parent and advocate. | 5.50 |

S████ █████

Page    6

Amount

| Date | Description | Amount |
|---|---|---|
| 8/18/2005 | Postage; letter to parent. | 0.37 |
| 8/24/2005 | Copied: HR for parent. | 1.00 |
| 8/25/2005 | Postage; letter to parent re: HR. | 0.83 |
| 8/31/2005 | Copied: placement packet to St. Coletta and Ivymount. | 24.00 |
| 9/2/2005 | Postage;  Placement package. | 3.96 |
| 9/20/2005 | Copied documents; letter to parent re: Ivymount | 0.50 |
| 9/21/2005 | Copied: letter for parent. | 0.25 |
|  | Postage; letter to parent. | 0.37 |
| 9/22/2005 | Copied documents RE: Hearing date notice + status letter to parent | 1.00 |
| 9/23/2005 | Postage; letter to parent re: HDN. | 0.37 |
| 10/3/2005 | Messenger Service to and from DCPS (5-day Disclosures) | 20.00 |
|  | Copied documents(SHO-OGC-Attys-5-Day- Disclosure) | 42.75 |
| 10/11/2005 | Sedan taxi service to and from  DCPS for hearing | 14.00 |
|  | File review preparation of bill and invoice audit | 96.88 |

Total costs

$321.48

Total amount of this bill

$10,284.83

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC 20005



Invoice submitted to:


June 08, 2007
In Reference To:     
Invoice # 10000

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/5/2005 MH | Reviewed file to determine current case status and to develop strategy for future of case. | 0.33 235.00/hr | 77.55 |
| 8/5/2005 JF | Reviewed all legal documentation in file for possible IDEA violation, contacted parent to discuss IDEA violation | 0.92 195.00/hr | 179.40 |
| 8/25/2005 MH | Prepared and file due process hearing complaint to DCPS. Includes research on issues raised, discussion with parent, and drafting and revising of claims made. | 2.00 235.00/hr | 470.00 |
| 8/26/2005 HR | Draft letter to parent detailing the due process hearing requested | 0.50 105.00/hr | 52.50 |
| 9/7/2005 MH | Reviewed file to determine case status and develop plan for new school year. | 0.17 235.00/hr | 39.95 |
| 9/9/2005 HR | Draft letter to the Student Hearing Office requesting hearing date to be set, sent letter via facsimile and sent letter to the Office of the General Counsel | 0.50 105.00/hr | 52.50 |
| 9/21/2005 HR | Draft 2nd letter to the Student Hearing Office requesting hearing date to be set, sent letter via facsimile and sent letter to the Office of the General Counsel | 0.50 105.00/hr | 52.50 |
| 9/22/2005 MH | Prepared motion for default. Includes file review, legal research, and drafting and revising of motion | 0.75 235.00/hr | 176.25 |
| 9/23/2005 HR | Draft letter to parent regarding the notice of hearing | 0.42 105.00/hr | 44.10 |

Jon███n M███                                                                         Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/28/2005 | MH | Legal research in response to filing by DCPS regarding parent's motion for default. | 1.75 235.00/hr | 411.25 |
| 10/4/2005 | MH | Reviewed order regarding Motion for Default. | 0.25 235.00/hr | 58.75 |
| 10/17/2005 | MH | Prepare disclosure to DCPS | 1.42 235.00/hr | 333.70 |
|  | HR | Assisted attorney to prepare disclosure to DCPS | 1.17 105.00/hr | 122.85 |
|  | HR | Phone call to parent regarding hearing | 0.17 105.00/hr | 17.85 |
| 10/20/2005 | JF | Prepared for Due Process Hearing by reviewing complaint filed by child's attorney reviewing past/present IEP and MDT meeting notes, also reviewed all evaluations conducted on this student. Contacted parent to discuss issues to be presented at the hearing. | 1.25 195.00/hr | 243.75 |
| 10/21/2005 | MH | Prepared for Due Process Hearing.  Reviewed parent's and DCPS's disclosure materials, discussion with parent, research on issues raised, and prepared potential witness questions and legal arguments for hearing. | 1.58 235.00/hr | 371.30 |
| 10/24/2005 | HR | Phone call to mom regarding hearing scheduled for today | 0.08 105.00/hr | 8.40 |
|  | MH | Appearance to 825 North Capital for due process hearing | 1.00 235.00/hr | 235.00 |
| 11/1/2005 | RB | Attended IEP/compensatory education meeting by teleconference with Hart MS and parent | 1.25 175.00/hr | 218.75 |
|  | RB | Transcribed 11/1/05 meeting notes for attorney | 0.75 175.00/hr | 131.25 |
|  | RB | Discussion with attorney: report from parent about discipline and need for observation | 0.17 175.00/hr | 29.75 |
|  | RB | Drafted and faxed letter to Hart MS SEC with transcribed meeting notes, summary of agreements, need for observation, and discipline concern | 0.50 175.00/hr | 87.50 |
|  | MH | Participated at MDT meeting that was ordered in most recent HOD. | 1.25 235.00/hr | 293.75 |
|  | MH | Discussion with advocate Juan Fernandez, regarding need for observation. | 0.25 235.00/hr | 58.75 |
|  | JF | Discussion with attorney regarding need for observation. | 0.25 195.00/hr | 48.75 |

J█████ M█████

| | | | Page | 3 |
|---|---|---|---|---|
| 11/7/2005 HR | Draft letter to parent regarding the notice of hearing | | **Hrs/Rate** | **Amount** |
| | | | 0.42 105.00/hr | 44.10 |

For professional services rendered

| | | | | |
|---|---|---|---|---|
| Additional Charges : | | | 19.60 | $3,860.20 |

| | | |
|---|---|---|
| 8/26/2005 Postage; letter to parent re: case status. | | |
| Copied documents; letter to parent w/ due process hearing complaint | | 0.60 |
| 9/9/2005 Facsimile letter to Sheila Hall, Kelly Evans, OGC | | 2.25 |
| Facsimile letter to DCPS re: hearing scheduled | | 6.00 |
| 9/20/2005 Copied documents; letter to parent re: HDN | | 3.00 |
| 9/21/2005 Facsimile letter requesting hearing date to Sheila Hall, Kelly Evans, OGC | | 1.00 |
| Facsimile letter requesting hearing date to Sheila Hall, Kelly Evans, OGC | | 6.00 |
| 9/23/2005 Copied documents RE: HDN + status letter to parent | | 6.00 |
| Postage: Letter to parent re: case status. | | 0.50 |
| 10/17/2005 Messenger Service to and from DCPS (5-day Disclosures) | | 0.37 |
| Copied: disclosure for OGC and SHO. | | 20.00 |
| 10/24/2005 File review preparation of bill and invoice audit | | 33.50 |
| 11/1/2005 Facsimile letter and mtg notes to Hart MS | | 96.88 |
| 11/5/2005 Postage; letter to parent re: case status. | | 8.00 |
| 11/7/2005 Copied: HOD letter for parent. | | 0.37 |
| Total costs | | 1.75 |

| | | |
|---|---|---|
| | | $186.22 |
| Total amount of this bill | | |
| | | $4,046.42 |

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC 20005



Invoice submitted to:
█████e, Ja████

June 08, 2007
In Reference To:    P█████████
Invoice # 10000



Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/29/2005 KD | Drafted letter to parent/enclosed copy of 6-27-05 SA/copy to advc and file/added to case notes/posted deadline issues to Outlook Calendar | 0.50 105.00/hr | 52.50 |
| 7/7/2005 DD | Reviewed file and evaluations for upcoming IEP/MDT meeting | 1.00 175.00/hr | 175.00 |
| DD | Attended MDT/IEP @school | 2.50 175.00/hr | 437.50 |
| 7/9/2005 DH | Review the Individualized Educational Program prepared at the student's most recent MDT/IEP Meeting, review MDT Meeting Notes, conduct educational research, discussion with the student's educational advocate and parent regarding the MDT/IEP Meeting, conduct educational research regarding the DCPS' duty to comply with the parent's request for reevaluation, DCPS duty to conduct a full and individual reevaluation/evaluation of a student, draft administrative due process hearing complaint for Ms. Neloms' review. | 7.58 235.00/hr | 1,781.30 |
| RN | Review administrative due process hearing complaint. | 0.25 235.00/hr | 58.75 |
| 7/13/2005 KD | Phone call to parent re: case status. | 0.08 105.00/hr | 8.40 |
| 7/18/2005 KD | Drafted letter to parent/enclosed copy of HR-Complaint/copy to advc and file/added to case notes | 0.42 105.00/hr | 44.10 |
| 7/21/2005 DH | Draft letter, for Ms. Neloms' review, regarding DCPS' request to reconvene the student's Resolution Session Meeting. | 0.25 235.00/hr | 58.75 |

P̶̶̶̶̶̶̶̶̶̶̶̶̶̶                                                                          Page    2

|            |     |                                                                                                  | Hrs/Rate        | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------|-----------------|--------|
| 7/21/2005  | RN  | Review letter drafted by Mr. Hill, regarding DCPS' request to reconvene the student's Resolution Session Meeting. | 0.08 235.00/hr  | 18.80  |
| 7/31/2005  | DH  | Draft and file letter with Student Hearing Office for the State Education Office, requesting administrative due process hearing. | 0.33 235.00/hr  | 77.55  |
|            | RN  | Review letter drafted by Mr. Hill, requesting that the student's administrative due process hearing be scheduled. | 0.08 235.00/hr  | 18.80  |
| 8/8/2005   | KD  | Drafted letter to parent/enclosed copy of Atty's 7-21-05 Ltr to DCPS re 2nd Rqst for Res Mtng - Denied /copy to advc and file/added to case notes | 0.33 105.00/hr  | 34.65  |
|            | KD  | Drafted letter to parent/enclosed copy of HN for 8-31-05/copy to advc and file/added to case notes/posted same to Outlook Calendar | 0.50 105.00/hr  | 52.50  |
|            | KD  | Drafted letter to parent/enclosed copy of Atty's 7-20-05 Ltr to DCPS re Results of Res Mtng/copy to advc and file/added to case notes | 0.33 105.00/hr  | 34.65  |
| 8/22/2005  | KD  | Drafted letter to parent/enclosed copy of Notice of Intent to Evaluate from RCA/copy to advc and file/added to case notes | 0.42 105.00/hr  | 44.10  |
| 8/24/2005  | KD  | Prepare disclosure to DCPS                                                                        | 1.67 105.00/hr  | 175.35 |
|            | RN  | Review the student's five-day disclosures prepared by co-counsel on the case.                     | 0.33 235.00/hr  | 77.55  |
|            | DH  | Prepare the student's file, prepare five-day disclosures.                                         | 1.00 235.00/hr  | 235.00 |
| 8/26/2005  | DH  | Draft Motion to Stike DCPS' introduction of the Resolution Session Meeting Notes into their five-day. | 2.00 235.00/hr  | 470.00 |
| 8/29/2005  | KD  | Drafted letter to parent/enclosed copy of Memorandum of Points and Authorities/copy to advc and file/added to case notes | 0.42 105.00/hr  | 44.10  |
| 8/30/2005  | DH  | Prepare for the student's administrative due process hearing.                                     | 1.50 235.00/hr  | 352.50 |
|            | RN  | Prepare for the student's administrative due process hearing.                                     | 1.50 235.00/hr  | 352.50 |
| 8/31/2005  | DH  | Prepare for the student's administrative due process hearing.                                     | 1.50 235.00/hr  | 352.50 |
|            | RN  | Prepare for the student's administrative due process hearing.                                     | 1.50 235.00/hr  | 352.50 |
|            | RN  | Appear at the student's administrative due process hearing.                                       | 1.50 235.00/hr  | 352.50 |

Patricia ▓▓/Je▓▓▓                                                              Page      3

|            |    |                                                                  | Hrs/Rate | Amount |
|------------|----|------------------------------------------------------------------|----------|--------|
| 8/31/2005  | DH | Appear at the student's administrative due process hearing.      | 1.50 235.00/hr | 352.50 |
|            | DD | Reviewed file, evaluations, HR, and SA for upcoming hearing       | 1.00 175.00/hr | 175.00 |
|            | DD | Appearance to 825 North Capital for due process hearing           | 1.50 175.00/hr | 262.50 |
|            |    | For professional services rendered                               | 31.57    | $6,451.85 |

Additional Charges :

| Date       | Description                                                                              | Amount |
|------------|------------------------------------------------------------------------------------------|--------|
| 6/29/2005  | Postage; SA letter to parent.                                                            | 0.37   |
|            | Copied: SA letter for parent and advocate.                                               | 3.00   |
| 7/18/2005  | Postage; HR complaint letter to parent                                                   | 0.83   |
|            | Copied: HR/Complaint letter for parent and advocate.                                     | 6.50   |
| 7/21/2005  | Facsimile-ltr                                                                            | 2.00   |
| 7/28/2005  | Postage; letter to parent.                                                               | 0.83   |
| 8/8/2005   | Postage; letter to parent re: attorney's letter to DCPS, 2nd meetin denied, and HN.      | 0.60   |
|            | Copied: results of RM, denial of 2nd meeting, and HN for parent and advocate.            | 4.00   |
| 8/22/2005  | Copied: Notice of intent to evaluate for parent and advocate.                            | 1.50   |
|            | Postage; notice of intent to evaluate letter to parent.                                  | 0.37   |
| 8/24/2005  | Copied: Disclosure for OGC and SHO.                                                      | 80.50  |
| 8/26/2005  | Facsimile motion to strike to SHO                                                        | 8.00   |
|            | Facsimile motion to strike to OGC                                                        | 8.00   |
| 8/29/2005  | Postage; letter to parent re: memo of Points and Authorities.                            | 0.83   |
|            | Copied: Intake forms for c-file and memo for parent and advocate.                        | 9.75   |
| 8/31/2005  | Sedan taxi service to and from DCPS for hearing                                          | 14.00  |
|            | File review preparation of bill and invoice audit                                        | 96.88  |
|            | Total costs                                                                              | $237.96 |
|            | Total amount of this bill                                                                | $6,689.81 |

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC  20005



Invoice submitted to:
April Penny

June 08, 2007
In Reference To:    
Invoice # 10000

      Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/23/2005 CW | Conference with parent and Ms. Williams (Social Worker) and discussed status of student being admitted to Riverside Hospital-Acute Unit; reviewed treatment plan summary; teleconference with Ms. Meyers (Whisper Ridge) and discussed student's admissions to Riverside Hospital | 0.67 360.00/hr | 241.20 |
| 5/24/2005 BDL | Drafted letter to the parent with HOD. | 0.50 105.00/hr | 52.50 |
| 5/25/2005 CW | Conference with Ms. Williams and discussed placement in San Marcos facility (Texas); teleconference with parent and discussed placement at Texas behavioral facility | 0.33 360.00/hr | 118.80 |
| 5/26/2005 CW | Reviewed documents submitted by San Marcos treatment center; teleconference with parent and Ms. Williams and discussed incident at Riverside Hospital | 0.67 360.00/hr | 241.20 |
| 5/27/2005 BDL | Assisted attorney with faxing letter to Ruth Blake, Shirley Williams, Judith Smith, Arthur Field and Lenore Verra. | 1.00 105.00/hr | 105.00 |
| BDL | Drafted letter to parent with copy of letter sent to Ruth Blake. | 0.50 105.00/hr | 52.50 |
| CW | Drafted letter Ruth Blake, Judith Smith, and OGC requesting DCPS convene IEP meeting for April Penny; conference with paralegal re: letters to DCPS | 0.75 360.00/hr | 270.00 |
| 5/31/2005 CW | Teleconference with Kim Grafton (DCPS) and reviewed IEP meeting notes and discussed placement at San Marco Residential and Oakhill Residential program; teleconference with Ms. Williams and discussed | 1.25 360.00/hr | 450.00 |

April Pe~~~~

Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | IEP meeting scheduled for 6/3 at Riverside Hospital; reviewed Riverside Hospital admissions summary and psychiatric assessment | | |
| 6/3/2005 CW | Record reviewed and discussion with educational advocate and reviewed admissions packet for Oak Hill Residential Program (Texas); pursuant to Settlement Agreement, attended IEP meeting at Riverside Hospital; reviewed IEP goals/objectives; discussed current progress and residential placement options | 3.50 360.00/hr | 1,260.00 |
| 6/7/2005 CW | Drafted letter to Ruth Blake (OSE), Judith Smith, and OGC requesting DCPS provide notice of placement to Oakhill residential treatment center; teleconference with Ms. Segar (Riverside Hospital) and discussed student's status in acute care facility | 0.83 360.00/hr | 298.80 |
| BDL | Assisted attorney with sending letter to Ruth Blake, shirley Williams, Kimberly Grafton, and Lenora Verra. | 0.75 105.00/hr | 78.75 |
| 6/9/2005 CW | Conference with Ms. Segar (Riverside Hospital) and discussed student's placement status and progress in acute care; teleconference with parent and Shirly Williams (MSW) and discussed status of residential placement at the Oaks Residential Treatment Center | 0.75 360.00/hr | 270.00 |
| 6/14/2005 BDL | Assisted attorney in sending hearing request to the Student Hearing Office | 0.33 105.00/hr | 34.65 |
| BDL | Drafted letter to parent detailing the hearing request | 0.50 105.00/hr | 52.50 |
| CW | Reviewed IEP meeting notes; teleconference with Ms. Segar (Riverside Hospital) and discussed student's progress and need for residential placement; prepared filing request for due process hearing; teleconference with parent and discussed progress and placement at Oaks Treatment Center | 1.17 360.00/hr | 421.20 |
| 6/15/2005 CW | Prepared and filed request for due process hearing for DCPS' failure to provide appropriate placement and failure to complete Interstate Compact Agreement form; conference with paralegal re: filing of request for hearing | 2.00 360.00/hr | 720.00 |
| 6/24/2005 AAG | Drafted letter to parent RE: Hearing date notice | 0.79 105.00/hr | 82.95 |
| 7/5/2005 BDL | Assisted attorney with sending letter to Ruth Blake, Shirley Williams Michelle Seager, Kimberly grafton and Lenora Verra. | 0.50 105.00/hr | 52.50 |
| BDL | Drafted letter to parent with copy of letter sent to Ruth Blake. | 0.33 105.00/hr | 34.65 |
| CW | Teleconference with Dr. Ohiko (Riverside Hospital) and discussed student's lack of progress in acute unit; drafted letter to Rugh Blake, OGC, and OSE requesting the issuance of a notice of placement to the Oaks Center (Texas); conference with paralegal re: submitting letters to DCPS; reviewed Riverside Hospital IEP meeting notes in preparation for | 1.33 360.00/hr | 478.80 |

Ap Pe

Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | hearing; conference with Ms. Shirley Williams (social worker) and discussed student's progress. | | |
| 7/8/2005 | CW | Prepare disclosure documents for OGC and SHO in preparation for hearing; conference with paralegal re: submitting documents | 1.00 360.00/hr | 360.00 |
| 7/12/2005 | BDL | Assisted attorney to prepare disclosure to DCPS. | 1.00 105.00/hr | 105.00 |
| | BDL | Contacted parent in reference to the hearing schedule July 21, 2005. | 0.08 105.00/hr | 8.40 |
| 7/20/2005 | CW | Reviewed IEP meeting notes, IEP and psychiatric summary evaluation in preparation for hearing; teleconference with Dr. Okuli (Riverside Hospital-Acute Unit) and discussed recommendations to be removed from current placement and placed at Judge Rotenberg Center; conference with Ralph Antelli (Judge Rotenberg Center) and discussed student's admission to the program and rejection from the Oaks Center | 1.50 360.00/hr | 540.00 |
| 7/21/2005 | CW | Appearance to 825 North Capital for due process hearing administered by Hearing Officer Jones in order to address DCPS' violation of the IDEA and denial of FAPE | 2.17 360.00/hr | 781.20 |
| 7/26/2005 | CW | Reviewed HOD with Ms. Williams and parent, via telephone; teleconference with Mr. Antelli (Judge Rotenberg Center) and discussed admissions process | 0.67 360.00/hr | 241.20 |
| | BDL | Drafted letter to parent with copy of the HOD.. | 0.50 105.00/hr | 52.50 |
| 8/2/2005 | CW | Reviewed progress report; teleconference with student and student's treating pyschiatrist to disucuss status of placement at Judge Rotenberg Center | 0.33 360.00/hr | 118.80 |
| 8/10/2005 | CW | Conference with student's psychiatrist, via telephone, and discussed/reviewed weekly progress report; teleconference with parent and discussed transportation to Judge Rotenberg Center residenital programs; reviewed HOD with parent | 0.58 360.00/hr | 208.80 |
| 8/11/2005 | WB | Drafted letter to private school -- Judge Rotenberg EC w/ HOD issued on 7/20/05 enclosed | 0.50 105.00/hr | 52.50 |
| | WB | Drafted letter to parent re: case status and correspondence to Judge Rotenberg EC (8/11/05) | 0.50 105.00/hr | 52.50 |
| | CW | Drafted letter to Mr. Ralph Antanelli (Judge Rotenberg Center) and submitted copies of HOD indicating DCPS will place and fund student in the residential program; conference with paralegal re; letter to JRC | 0.67 360.00/hr | 241.20 |
| | | For professional services rendered | 27.95 | $8,078.10 |

Additional Charges :                                                    Page    4

| | | Amount |
|---|---|---|
| 5/23/2005 | Postage; Placement packages to Grafton Center, Judge Rotenberg Center, and Shepard-Pratt Residential Center. | 5.94 |
| | Facsimile Received from DCPS; HOD | 4.00 |
| | Copied documents; HOD | 4.00 |
| | Postage; letter to parent | 0.37 |
| 5/24/2005 | Postage;  HOD letter to parent. | 0.37 |
| | Copied: HOD letter for parent. | 1.00 |
| 5/27/2005 | Postage; letter to parent | 0.37 |
| | Copied: Letter to Ruth Blake for parent. | 3.00 |
| | Facsimile- Deps, residential program, ruth blake OGC, J. Smith, Shirley Williams | 6.00 |
| 6/7/2005 | Facsimile: Letter to Ruth Blake, K. Grafton, Shirley Williams, and OGC. | 20.00 |
| 6/8/2005 | Postage; letter to parent. | 0.60 |
| 6/14/2005 | Copied: HR letter for parent. | 1.75 |
| | Facsimile(SHO-HR) | 5.00 |
| 6/15/2005 | Postage; letter to parent. | 0.60 |
| 6/24/2005 | Copied documents Hearing Date Notice | 0.50 |
| | Postage; letter to parent Hearing Date Notice | 0.37 |
| 7/5/2005 | Postage; letter to parent. | 0.60 |
| | Facsimile: Letters to DCPS. | 12.00 |
| | Copied: letter for parent. | 3.25 |
| 7/12/2005 | Copied documents- 5 day disclosure | 114.75 |
| 7/14/2005 | Messenger Service to and from DCPS (5-day Disclosures) | 20.00 |
| 7/21/2005 | Sedan taxi service to and from  DCPS for hearing | 14.00 |
| 7/22/2005 | Facsimile Received from DCPS; HOD | 6.00 |

Page    5

Amount

| Date | Description | Amount |
|---|---|---|
| 7/22/2005 | Copied documents; HOD | 6.00 |
| 7/28/2005 | Postage; letter to parent. | 0.60 |
| | Copied documents; letter to parent | 0.50 |
| 8/15/2005 | Postage; letter to parent re: HOD. | 0.37 |
| | File review preparation of bill and invoice audit | 96.88 |
| | Total costs | $328.82 |
| | Total amount of this bill | $8,406.92 |

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC 20005



Invoice submitted to:


June 08, 2007
In Reference To:



Invoice # 10000

Professional Services

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/24/2005 | YA | Tickled deadline for five day disclosure | 0.17 110.00/hr | 18.70 |
| | YA | Drafted letter to parent re, Hearing Date Notice | 0.58 110.00/hr | 63.80 |
| 10/27/2005 | MM | File review and developed monthly case status report and update regarding last parent communication and school communication and documented next thing to be done in case. | 0.58 185.00/hr | 107.30 |
| 10/28/2005 | RG | Conference with parent and calls to mentor and family worker and draft memo to file | 0.75 360.00/hr | 270.00 |
| 11/1/2005 | YA | Drafted letter to parent re, detailed Hearing Officer | 0.58 110.00/hr | 63.80 |
| | YA | Tickled Deadline for Hearing Officer's Determination | 0.17 110.00/hr | 18.70 |
| 11/2/2005 | YA | Assist attorney with letter to DCPS | 0.33 110.00/hr | 36.30 |
| 11/7/2005 | MM | Prepared for Due Process Hearing | 1.50 185.00/hr | 277.50 |
| 11/8/2005 | MM | File review and developed monthly case status report | 0.33 185.00/hr | 61.05 |

Robert W███████                                                              Page      2

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/8/2005 | MM | Reviewed hod dated 10/28/05 | 0.25<br>185.00/hr | 46.25 |
| 11/9/2005 | YA | sent deadline notice to attorney and advocate re, psychiatric | 0.17<br>110.00/hr | 18.70 |
| 11/11/2005 | MM | File review and developed  monthly case status report | 0.42<br>185.00/hr | 77.70 |
| 11/14/2005 | RG | Conference with parent re: report card and IEP | 0.17<br>360.00/hr | 61.20 |
| 11/17/2005 | RG | Prepared for Due Process Hearing | 1.50<br>360.00/hr | 540.00 |
| 11/18/2005 | RG | Discussion with Pathways School re: upcoming hearing | 0.25<br>360.00/hr | 90.00 |
| | RG | Appearance to 825 North Capital for due process hearing and pre/post hearing conference with parent | 4.00<br>360.00/hr | 1,440.00 |
| | MM | Prepared for Due Process Hearing | 0.67<br>185.00/hr | 123.95 |
| | MM | Appearance to 825 North Capital for due process hearing | 4.00<br>185.00/hr | 740.00 |
| 11/23/2005 | MM | File review and developed  monthly case status report and developed a status report and documented the  most recent information and devleopments on the case. | 0.33<br>185.00/hr | 61.05 |
| 12/6/2005 | YA | Drafted letter to parent re, detailed Hearing Officer's Determination | 0.58<br>110.00/hr | 63.80 |
| | RG | Telephone call from DCPS staff Ms Pitman | 0.17<br>360.00/hr | 61.20 |
| 12/7/2005 | MM | Reviewed information for mdt | 0.75<br>185.00/hr | 138.75 |
| 12/19/2005 | MM | Reviewed hod dated 12/7/05 | 0.25<br>185.00/hr | 46.25 |
| 12/20/2005 | MM | Conference with parent | 0.17<br>185.00/hr | 31.45 |
| 12/29/2005 | MM | File review and developed  monthly case status report and documented most recent communication between the school parent and myself | 0.25<br>185.00/hr | 46.25 |
| | | For professional services rendered | 18.92 | $4,503.70 |

R██████W████

Additional Charges :                                                                    Page     3

| | Amount |
|---|---|
| 10/24/2005 Copied: HND letter for parent and advocate. | |
| Postage; letter to parent re: HDN. | 1.00 |
| 11/1/2005 Copied documents; HOD to parent | 0.37 |
| Copied documents; letter to parent | 0.50 |
| 11/2/2005 Postage; letter to parent re: HOD. | 0.50 |
| Copied documents; HOD | 0.60 |
| 11/3/2005 Copied documents; HOD | 2.00 |
| Facsimile Received from DCPS; HOD | 7.00 |
| 12/2/2005 Facsimile Received from DCPS; HOD | 7.00 |
| Copied documents; HOD | 15.00 |
| 12/6/2005 Copied: HOD letter for parent, adv, atty and file. | 15.00 |
| Postage; letter to parent re: HOD. | 14.00 |
| 12/29/2005 File review preparation of bill and invoice audit | 0.83 |
| Total costs | 96.88 |
| | $160.68 |
| Total amount of this bill | |
| | $4,664.38 |

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC 20005



Invoice submitted to:
Sh█████ Y█████


June 08, 2007
In Reference To:    S█████ Y█


Invoice # 10000

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/23/2005 MM | Reviewed s/a dated 5/12/05 | 0.33 175.00/hr | 57.75 |
| 6/1/2005 MM | Drafted letter to private school | 0.50 175.00/hr | 87.50 |
| 6/3/2005 MM | Drafted letter to private school | 0.50 175.00/hr | 87.50 |
| 6/6/2005 MM | Drafted letter to private school | 0.50 175.00/hr | 87.50 |
| 6/16/2005 RG | Telephone call from DCPS staff ( sped Coordinator) re: meeting; call to MM; call to parent; review; letters; draft due process hr to address non compliance; | 3.00 360.00/hr | 1,080.00 |
| MM | Conference with parent | 0.33 175.00/hr | 57.75 |
| MM | Drafted letter to private school | 0.50 175.00/hr | 87.50 |
| MM | Drafted letter to private school | 0.50 175.00/hr | 87.50 |
| 6/17/2005 YA | Draft status letter to parent re, Hearing Request | 0.58 105.00/hr | 60.90 |

Page    2

S███████Y███

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/20/2005 | MM | Reviewed hr dated 6/16/05 | 0.33 175.00/hr | 57.75 |
| 6/23/2005 | RG | Reviewed dates and deadlines | 0.17 360.00/hr | 61.20 |
| | YA | Draft status letter to parent re, Hearing Date Notice | 0.58 105.00/hr | 60.90 |
| 7/13/2005 | YA | Assist attorney to prepare disclosure for tomorrow | 1.50 105.00/hr | 157.50 |
| | RG | Prepare disclosure to DCPS | 1.00 360.00/hr | 360.00 |
| 7/20/2005 | MM | File review and developed  monthly case status report | 0.25 175.00/hr | 43.75 |
| | MM | Conference with parent | 0.33 175.00/hr | 57.75 |
| 7/21/2005 | RG | Pre-hearing conference with mom and prep for hearing | 2.00 360.00/hr | 720.00 |
| | MM | File review and developed  monthly case status report and develop a report regarding latest meeting, latest parent and school commuication and present status of student and next thing that needs to be done. | 0.42 150.00/hr | 63.00 |
| | MM | Prepared for Due Process Hearing | 1.50 150.00/hr | 225.00 |
| 7/22/2005 | RG | Conference with parent both mom and Dad | 0.67 360.00/hr | 241.20 |
| | RG | Appearance to 825 North Capital for due process hearing | 2.00 360.00/hr | 720.00 |
| | MM | Appearance to 825 North Capital for due process hearing | 2.00 150.00/hr | 300.00 |
| 8/5/2005 | YA | Drafted letter to parent re, Hearing Officer's Determination enclosed | 0.58 95.00/hr | 55.10 |
| | YA | Tickled deadline and distribute to advocate, attorney, file and administration | 0.25 95.00/hr | 23.75 |
| | | For professional services rendered | 20.32 | $4,840.80 |

Sh████a Y██████                                                        Page    3

     Additional Charges :

|  |  | Amount |
|---|---|---|
| 6/17/2005 | Postage; HR letter to parent | 0.60 |
|  | Copied: HR letter for parent. | 4.00 |
|  | Facsimile HR to SHO | 6.00 |
| 6/24/2005 | Postage; letter to parent | 0.37 |
|  | Copied: HDN letter for parent. | 1.00 |
| 7/13/2005 | Copied: Disclosure for SHO, OGC, and attorney. | 47.25 |
| 7/15/2005 | Messenger Service to and from DCPS (5-day Disclosures) | 20.00 |
| 8/4/2005 | Facsimile Received from DCPS | 9.00 |
| 8/5/2005 | Copied: HOD letter for parent. | 0.25 |
|  | Postage; letter to parent re: HOD. | 0.60 |
|  | Copied: HOD letter for parent, advocate, attorney, and administration. | 9.00 |
| 8/11/2005 | File review preparation of bill and invoice audit | 96.88 |
|  | Total costs | $194.95 |
|  | Total amount of this bill | $5,035.75 |

James E. Brown & Associates, PLLC
A Professional Limited Liability
Company
1220 L Street, NW Suite 700
Washington, DC 20005



Invoice submitted to:


September 21, 2005
In Reference To: Amin Marrow

Invoice #10970

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/10/2004 | RB | Reviewed HOD of 1/27/04 | 0.17 175.00/hr | 29.75 |
|  | RB | Reviewed Psychological evaluation report of 6/02 | 0.33 175.00/hr | 57.75 |
|  | RB | Reviewed Psychological evaluation report of 3/03 | 0.33 175.00/hr | 57.75 |
|  | RB | ~~Made allegations to Friendship-Edison SE campus for 2/11/04~~ | 175.00/hr | 43.75 |
| 2/11/2004 | RB | Attended MDT/IEP @ Friendship-Edison PCS SE | 3.25 175.00/hr | 568.75 |
|  | RB | Discussion with the child's attorney: apprised of 2/11/04 school meeting outcomes | 0.33 175.00/hr | 57.75 |
| 2/12/2004 | MH | Reviewed notes from MDT meeting and memorandum from advocate regarding outcome at MDT meeting. Formulated strategy for case in light of MDT meeting. | 0.92 350.00/hr | 322.00 |
| 2/26/2004 | RB | Received faxed Children's National Medical Center audiological materials from parent | 0.17 175.00/hr | 29.75 |
| 3/10/2004 | RB | Reviewed 2/11/04 school meeting notes | 0.17 175.00/hr | 29.75 |

A⬛⬛o M⬛⬛⬛⬛⬛⬛

Page    2

| Date | Staff | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/10/2004 | RB | Set agenda for 3/15/04 school meeting @ Friendship-Edison PCS | 0.42 175.00/hr | 73.50 |
| 3/12/2004 | RB | Received CNMC audiological evaluation report by fax from parent; reviewed | 0.17 175.00/hr | 29.75 |
| 3/15/2004 | RB | Reviewed 2/11/04 school meeting notes | 0.17 175.00/hr | 29.75 |
| | RB | Discussion with the child's attorney: apprised of 3/15/04 school meeting outcomes | 0.25 175.00/hr | 43.75 |
| | RB | Attended MDT/IEP @ Friendship-Edison PCS SE w/parent | 3.33 175.00/hr | 582.75 |
| | RB | Reviewed Psychological evaluation report of 6/02 | 0.33 175.00/hr | 57.75 |
| 3/17/2004 | RB | Discussion with the child's attorney: problems with school strategy of steering parent toward private placement prior to eligibility beyond S/L and service of one hour per week | 0.17 175.00/hr | 29.75 |
| | MH | Conference with parent and review. Discussed concerns raised at MDT meeting on 3/15, and discussed plans for placement. | 0.50 350.00/hr | 175.00 |
| 3/18/2004 | RB | Discussion with the child's attorney: parent contact re nonpublic placement | 0.17 175.00/hr | 29.75 |
| | JF | Examined all available information in file to ascertain if any issues, such as obsevations, were pending. | 0.58 350.00/hr | 203.00 |
| 3/29/2004 | MH | Reviewed file to determine case status. | 0.25 350.00/hr | 87.50 |
| 4/1/2004 | JF | Examiend all educational information in file, such as: Evaluations, IEP's, HEarinf Officer's Determianation and any other information in file for possible IDEA violations. | 0.67 350.00/hr | 234.50 |
| 4/2/2004 | RB | Received and reviewed faxed request for signed evaluation consent, Friendship-Edison PCS SE | 0.17 175.00/hr | 29.75 |
| | RB | Copies intake documents; drafted note; faxed (two attempts) packet to Friendship-Edison PCS SE re OT evaluation | 0.58 175.00/hr | 101.50 |
| 4/14/2004 | RB | Phone call to parent to reschedule meeting; left vm message | ⬛⬛⬛ 175.00/hr | 29.75 |
| | RB | Phone call from parent about rescheduling meeting | 0.17 175.00/hr | 29.75 |

Ap~~ M~~

Page    3

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/14/2004 | RB | Telephone call to DCPS school staff @ Friendship-Edison PCS to request new meeting date | 0.25 175.00/hr | 43.75 |
| 4/15/2004 | RB | ~~Received faxed meeting invitation~~ | ~~0.17~~ 175.00/hr | 29.75 |
| 4/16/2004 | RB | Telephone call to DCPS school staff @ Friendship-Edison PCS SE to accept meeting date/time | 0.17 175.00/hr | 29.75 |
| 4/21/2004 | MH | Reviewed file and reassessed/modified case strategy. | 0.25 350.00/hr | 87.50 |
| 4/30/2004 | RB | Phone calls (2) to parent to reconfirm 5/12/04 meeting after fax from school indicated they'd been unable to reach the parent after numerous attempts | 0.17 175.00/hr | 29.75 |
| 5/3/2004 | RB | Phone call to parent re 5/12/04 meeting | 0.17 175.00/hr | 29.75 |
| | RB | Received faxed meeting confirmation; reviewed notice - Friendship-Edison PCS | 0.17 175.00/hr | 29.75 |
| 5/10/2004 | RB | Reviewed 2/11/04 & 3/15/04 meeting notes for 5/12/04 meeting | 0.42 175.00/hr | 73.50 |
| | RB | Set agenda for 5/12/04 meeting | 0.75 175.00/hr | 131.25 |
| | RB | Reviewed 2/27/04 Educational Solutions testing in reading and intelligence | 0.75 175.00/hr | 131.25 |
| | RB | Conference with Sutton-Brock/advocate re Ivymount School appropriateness | 0.17 175.00/hr | 29.75 |
| | CS | Conference with Boucher re placement | 0.17 175.00/hr | 29.75 |
| 5/11/2004 | RB | ~~Request directions from Lincoln MS to Friendship-Edison SE PCS~~ | ~~0.33~~ 175.00/hr | 57.75 |
| 5/12/2004 | RB | Attended MDT/IEP @ Friendship-Edison SE PCS w/parent | 3.67 175.00/hr | 642.25 |
| 5/17/2004 | MH | Conference with parent regarding MDT meeting that took place on 5/11. Discussed problems with what occurred at meeting and how to address those problems. | 0.75 350.00/hr | 262.50 |
| 5/25/2004 | RB | Discussion with the child's attorney: case notes re 5/12/04 school meeting | 0.42 175.00/hr | 73.50 |

Al Merrow

Page    4

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/10/2004 | (MH) | Reviewed file, and developed strategy for future of case. | 0.17 350.00/hr | 59.50 |
| 8/4/2004 | RB | Discussion with attorney: need to talk with parents about whether or not to close case or ask for another meeting at Friendship-Edison PCS | 0.25 175.00/hr | 43.75 |
| | (MH) | Reviewed case with educational advocate. Planned strategy for obtaining FAPE. | 0.25 350.00/hr | 87.50 |
| 11/1/2004 | (MH) | Reviewed file to determine case status and formulate plan/strategy. | 0.17 350.00/hr | 59.50 |
| 12/17/2004 | JF | Examine all the ed. info. in prep. for classroom observation Friendship-Edison PCS ; contacted parent. Discussed issues and strategy with child's attorney | 1.17 350.00/hr | 409.50 |
| 1/3/2005 | JF | Drafted letter to Special Ed. Coordinator at Friendship-Edison PCS regarding classroom observation | 0.58 350.00/hr | 203.00 |
| 1/7/2005 | MH | Reviewed file and prepared letter to DCPS regarding need for MDT meeting to address failing grades in reading and writing. Includes discussion with parent and research on what the problems are and what needs to be accomplished | 1.17 350.00/hr | 409.50 |
| 1/10/2005 | JF | Discussion with child's attorney re: Upcoming Observation | 0.25 350.00/hr | 87.50 |
| 1/11/2005 | RB | Phone calls (?) to parents at various telephone numbers | 0.33 175.00/hr | 57.75 |
| | RB | Memo to attorney and paralegal about family's inoperable telephone numbers | 0.08 175.00/hr | 14.00 |
| 1/12/2005 | RB | Phone call from parent, ... message | 0.08 175.00/hr | 14.00 |
| 1/13/2005 | RB | Phone call to parent re meeting dates/times | 0.33 175.00/hr | 57.75 |
| | RB | Telephone call to Friendship-Edison NE sped coordinator accepting meeting date/time and need for IEP progress reports | 0.17 175.00/hr | 29.75 |
| 1/14/2005 | RB | Discussion with attorney: scheduled meeting | 0.08 175.00/hr | 14.00 |
| | (MH) | Discussion with educational advocate, Dr. Robin Boucher, regarding case status, plan for upcomming observation. | 0.08 350.00/hr | 28.00 |
| 2/7/2005 | RB | Telephone call to Friendship-Edison NE PCS re directions to school | 0.17 175.00/hr | 29.75 |

Ann M...

Page    5

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/9/2005 | RB | Attended meeting at Friendship-Edison PCS with parents; school canceled meeting with staff | 2.50 175.00/hr | 437.50 |
| | RB | Memo to attorney re meeting with parents and school's cancellation of staff meeting with parents | 0.25 175.00/hr | 43.75 |
| 2/14/2005 | RB | Memo to attorney re meeting #2 | 0.08 175.00/hr | 14.00 |
| | RB | Phone call to parent re meeting date/time | 0.08 175.00/hr | 14.00 |
| | RB | Memo to attorney re family's relocation plan | 0.08 175.00/hr | 14.00 |
| | RB | Copied 5/12/04 IEP and reviewed document and notes | 0.33 175.00/hr | 57.75 |
| | RB | Telephone call to Friendship-Edison NE re scheduling meeting | 0.17 175.00/hr | 29.75 |
| 3/1/2005 | RB | Telephone call to Friendship-Edison NE to re-confirm meeting and to get driving directions | 0.25 175.00/hr | 43.75 |
| | RB | Telephone call from Friendship-Edison NE PCS to re-confirm meeting | 0.08 175.00/hr | 14.00 |
| | RB | Phone call to parent to re-confirm meeting at Friendship-Edison NE PCS | 0.17 175.00/hr | 29.75 |
| | RB | Attended MDT/IEP @ Friendship-Edison PCS NE with parent | 4.00 175.00/hr | 700.00 |
| 3/3/2005 | RB | Memo to attorney re 3/1/05 meeting outcomes | 0.42 175.00/hr | 73.50 |
| 3/8/2005 | MH | Reviewed MDT notes and advocate notes from MDT meeting on 3/1/05. Formulated case strategy in light of what transpired at MDT meeting. | 0.58 350.00/hr | 203.00 |
| 3/29/2005 | RB | Reviewed Speech / Language report of 3/18/05 | 0.42 175.00/hr | 73.50 |
| | RB | Memo to attorney re S/L findings; parent's report, evaluations outstanding, and next step in case | 0.42 175.00/hr | 73.50 |
| | RB | Reviewed 3/1/05 meeting notes; developed meeting agenda | 0.33 175.00/hr | 57.75 |
| | RB | Phone call to parent re case status | 0.33 175.00/hr | 57.75 |

← again?

Page    6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/29/2005 | RB | E-mail to special education coordinator of Friendship-Edison PCS NE re status of evaluations | 0.17 175.00/hr | 29.75 |
| | MH | Reviewed Speech / Language report. Made notes to file and planned strategy in light of findings and recommendations made in the report. | 0.58 350.00/hr | 203.00 |
| 3/31/2005 | RB | Memo to attorney: child's homework materials and parents' report | 0.25 175.00/hr | 43.75 |
| | RB | Calculated readability and match with IEP objectives of homework packet materials provided by parents | 1.00 175.00/hr | 175.00 |
| | RB | Phone call to parent re grade and IEP levels of homework assignments plus request for more work samples | 0.33 175.00/hr | 57.75 |
| 4/8/2005 | RB | Discussion with attorney Hull: case status | 0.08 175.00/hr | 14.00 |
| | MH | Discussion with educational advocate, Robin Boucher, regarding case status. | 0.08 350.00/hr | 28.00 |
| 4/29/2005 | RB | Received meeting proposal from NE Friendship-Edison PCS; reviewed case notes; telephone call to sped coordinator re outstanding evaluations; declined meeting until evals are completed | 0.33 175.00/hr | 57.75 |
| | RB | Memo to attorney re outstanding evaluations and IEP expiration date | 0.17 175.00/hr | 29.75 |
| 5/6/2005 | RB | Memo to attorney re psychoeducational report received | 0.17 175.00/hr | 29.75 |
| | RB | Asked paralegal to copy psychoeducational evalution for file and parent | 0.08 175.00/hr | 14.00 |
| 5/10/2005 | RB | Phone calls to both parents re possible meeting date/time | 0.17 175.00/hr | 29.75 |
| | RB | Memo to attorney re meeting notice, tc to parents, and evaluations | 0.17 175.00/hr | 29.75 |
| 5/11/2005 | RB | Phone call from parent accepting Friendship Charter School meeting date/time | 0.08 175.00/hr | 14.00 |
| | RB | Reviewed meeting notice and communication in record; drafted and faxed letter to Friendship Charter School re next meeting date/time | 0.50 175.00/hr | 87.50 |
| 5/12/2005 | HR | Draft letter to parent regarding psychological evaluations | 0.50 105.00/hr | 52.50 |
| 5/13/2005 | RB | Received meeting confirmation from Friendship-Edison PCS NE; double-checked calendar | 0.08 175.00/hr | 14.00 |

Ap~~in Ma~~

Page    7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/31/2005 | RB | Telephone call from Friendship-Edison PCS NE to re-confirm meeting date/time | 0.17 175.00/hr | 29.75 |
| | RB | Phone call to parents to remind them of meeting date/time | 0.08 175.00/hr | 14.00 |
| | RB | Phone call from parent to re-confirm meeting | 0.08 175.00/hr | 14.00 |
| 6/1/2005 | RB | Attended MDT/IEP @ Friendship-Edison PCS NE with parents | 4.92 175.00/hr | 861.00 |
| | RB | Prepared for meeting: reviewed psychoeducational evaluation, S/L evaluation, 3/1/05 meeting notes | 0.75 175.00/hr | 131.25 |
| | RB | Phone call from parent re information for contacting Prospect LC | 0.17 175.00/hr | 29.75 |
| 6/2/2005 | RB | collated meeting documents and asked paralegal to copy and file | 0.17 175.00/hr | 29.75 |
| | RB | Telephone call to DCPS placement specialist P. Peagler re placement procedure | 0.42 175.00/hr | 73.50 |
| | RB | Copied meeting documents for packet for DCPS placement specialist | 0.17 175.00/hr | 29.75 |
| | RB | Memo to attorney re meeting outcomes | 0.75 175.00/hr | 131.25 |
| | RB | Telephone call to Friendship-Edison PCS to request signed PE and completion of IEP present level | 0.25 175.00/hr | 43.75 |
| | YA | copy IEP, meeting Notes, and distribute to file | 0.42 105.00/hr | 44.10 |
| 6/3/2005 | RB | Telephone call from DCPS placement specialist re paperwork policy for site review committee | 0.17 175.00/hr | 29.75 |
| | RB | Memo to attorney re DCPS response regarding suspensions | 0.17 175.00/hr | 29.75 |
| | RB | Telephone call from DCPS placement specialist, P. Peagler, re FBA-IBP need for packet | 0.25 175.00/hr | 43.75 |
| 6/6/2005 | RB | Discussion with attorney: status of placement | 0.25 175.00/hr | 43.75 |
| | RB | Drafted letter, collated documents, and asked paralegal to send packet to Chelsea School | 0.75 175.00/hr | 131.25 |

Page    8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 6/6/2005 RB | Collated documents (SEP and 3/05 meeting notes); faxed to DCPS/Peagler SES with note | 0.33 175.00/hr | 57.75 |
| RB | Memo to attorney re documents to DCPS to complete site review presentation; parent feedback | 0.17 175.00/hr | 29.75 |
| RB | Phone call to parent about placement status | 0.25 175.00/hr | 43.75 |
| YA | Assisted advocate prepare and sent placement package to Chelsea School | 0.50 105.00/hr | 52.50 |
| YA | Assisted attorney to sent hearing to Student Hearing Office | 0.42 105.00/hr | 44.10 |
| YA | Draft status letter to parent re, Hearing Request | 0.75 105.00/hr | 78.75 |
| RG | Prepared and file due process hearing request to DCPS and discussion with advocate; reviewed file; research re: issues of evaluations and BIP | 2.50 350.00/hr | 875.00 |
| 6/10/2005 RB | Reviewed case notes; tickled calendar to inquire about placement status | 0.17 175.00/hr | 29.75 |
| RB | Notice of hearing from attorney; calendarized | 0.08 175.00/hr | 14.00 |
| 6/13/2005 YA | Draft status letter to parent re, Hearing Date Notice | 0.58 105.00/hr | 60.90 |
| 6/15/2005 RB | Memo from attorney re hearing date; calendarized | 0.17 175.00/hr | 29.75 |
| 6/22/2005 RB | Drafted and faxed letter to Friendship-Edison PCS NE and DCPS SES re placement meeting and school visit | 0.42 175.00/hr | 73.50 |
| RB | Phone calls (2) to parent re placement meeting and visit to Prospect LC | 0.33 175.00/hr | 57.75 |
| RB | Telephone call from special education coordinator of Friendship-Edison NE PCS re placement meeting | 0.08 175.00/hr | 14.00 |
| RB | Telephone calls (2) from Friendship-Edison NE PCS re placement meeting | 0.17 175.00/hr | 29.75 |
| RG | Discussion with Dr. B re: meeting and HR filed | 0.25 350.00/hr | 87.50 |
| RB | Discussion with attorney: pending meeting and pending hearing | 0.25 175.00/hr | 43.75 |

A▮▮ M▮▮▮▮▮

Page    9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/23/2005 | RB | Phone call to parent re visit to Prospect LC and placement meeting | 0.17 175.00/hr | 29.75 |
| | RB | Telephone call to DCPS placement specialist Peagler re school visit and placement meeting: vm message and left note at 825 6th floor office | 0.25 175.00/hr | 43.75 |
| | RB | Telephone call from DCPS placement specialist re Prospect LC visit and placement meeting; next step | 0.17 175.00/hr | 29.75 |
| 6/24/2005 | RB | Telephone calls (2) from DCPS SES Peagler re parent's visit to Prospect LC | 0.25 175.00/hr | 43.75 |
| | RB | Phone call to parent re scheduling visit to Prospect LC and follow-up placement meeting | 0.08 175.00/hr | 14.00 |
| | RB | Telephone call from Chelsea School re status of application | 0.33 175.00/hr | 57.75 |
| | RB | Memo to attorney re Chelsea School report | 0.33 175.00/hr | 57.75 |
| 6/27/2005 | RB | Memo to attorney for disclosure packet; copied 3 documents for packet | 0.42 175.00/hr | 73.50 |
| | RB | Phone call from parent about attempts to schedule Prospect LC visit | 0.17 175.00/hr | 29.75 |
| | RB | Written memo to attorney re parent's second report re attempts to schedule Prospect LC visit | 0.17 175.00/hr | 29.75 |
| | RB | Phone call to parent about Prospect LC visit | 0.17 175.00/hr | 29.75 |
| | RG | Reviewed and follow up with advocate re: deadlines | 0.42 350.00/hr | 147.00 |
| 6/29/2005 | YA | Assisted attorney to prepare disclosure to DCPS, Student Hearing Office and Office of General Counsel | 1.50 105.00/hr | 157.50 |
| | RG | Prepare disclosure to DCPS | 0.75 350.00/hr | 262.50 |
| 6/30/2005 | RB | Phone call to parent re Prospect LC visit and possible meeting dates | 0.25 175.00/hr | 43.75 |
| | RB | Memo to attorney re parent's efforts to schedule Prospect LC visit and advocate's letter to school and DCPS proposing placement meeting dates/times | 0.17 175.00/hr | 29.75 |

Page    10

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/30/2005 | RB | Drafted and faxed letter to Friendship Charter School with copy to DCPS placement specialist re failed visit and proposed meeting dates/times | 0.50 175.00/hr | 87.50 |
| | RB | Telephone call from Friendship Charter School re proposed meeting dates | 0.17 175.00/hr | 29.75 |
| | RB | Memo to attorney re school's response to propsed meeting dates; written memo for disclosure packet | 0.17 175.00/hr | 29.75 |
| | RB | Telephone call from Dr. Peagler, DCPS placement specialist, about scheduling meeting in July | 0.25 175.00/hr | 43.75 |
| 7/1/2005 | RB | Phone call to parent re placement meeting status | 0.08 175.00/hr | 14.00 |
| | YA | Assisted attorney to prepare Amended disclosure to Student Hearing Office and Office of General Counsel and sent copy of disclosure to Dalton, Dalton Esq. | 1.50 105.00/hr | 157.50 |
| | YA | File disclosure documents | 0.58 105.00/hr | 60.90 |
| 7/5/2005 | RG | Reviewed request for continuance | 0.08 350.00/hr | 28.00 |
| 7/6/2005 | YA | Draft letter to Dalton & Dalton re, Hearing Request | 0.42 105.00/hr | 44.10 |
| | YA | Discussion with the child's attorney | 0.17 105.00/hr | 17.85 |
| | YA | Discussion with the child's attorney | 0.17 105.00/hr | 17.85 |
| | RB | Telephone call from DCPS audiologist re previous evaluations; next step in process | 0.25 175.00/hr | 43.75 |
| | RB | Memo to attorney re audiological evaluation status and DCPS communication | 0.17 175.00/hr | 29.75 |
| | RG | Discussion with advocate re: case status and hearing | 0.17 350.00/hr | 59.50 |
| 7/7/2005 | RB | Telephone call from Chelsea School re two-day pre-admission visit | 0.17 175.00/hr | 29.75 |
| | RB | Phone calls (2) to parents re Chelsea School visit | 0.17 175.00/hr | 29.75 |

A___ in M_____                                                    Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2005 | YA | Phone call to Dalton & Dalton to get confirmation of receipt of hearing request and log in the case notes | 0.25 105.00/hr | 26.25 |
| 7/8/2005 | RB | Phone call from parent re hearing date, visit to Chelsea School, and audiological evaluation | 0.33 175.00/hr | 57.75 |
|  | RB | Memo to attorney re parent's report | 0.17 175.00/hr | 29.75 |
|  | RB | Telephone call from Friendship-Edison PCS NE re meeting date | 0.17 175.00/hr | 29.75 |
|  | RB | Memo to attorney re Friendship-Edison PCS contact re meeting | 0.08 175.00/hr | 14.00 |
|  | RB | Telephone call to DCPS SES re placement meeting | 0.17 175.00/hr | 29.75 |
|  | YA | Tickle Hearing Date in calendar for disclosure | 0.17 105.00/hr | 17.85 |
|  | YA | Drafted letter to parent re, Hearing Date copied Hearing Notice and enclosed Hearing Date | 0.58 105.00/hr | 60.90 |
| 7/11/2005 | RB | Asked paralegal to file two letters and note to DCPS and charter school | 0.08 175.00/hr | 14.00 |
|  | RB | Memo to attorney re letter to Friendship-Edison PCS with copy to DCPS placement specialist | 0.08 175.00/hr | 14.00 |
|  | RB | Phone call to parent re 7/12/05 proposed meeting | 0.17 175.00/hr | 29.75 |
|  | RB | Drafted and faxed letter to Friendship-Edison PCS, with copy to DCPS placement specialist, re lack of confirmed placement meeting and parent's need for information on and visit to proposed school | 0.50 175.00/hr | 87.50 |
|  | YA | received letter from advocate sent to DCPS re, placement and copied, file | 0.25 105.00/hr | 26.25 |
|  | YA | Drafted letter to parent re, enclosed the Interim order of the hearing reschedule | 0.33 105.00/hr | 34.65 |
|  | RB | Memo to attorney re status of placement meeting and Chelsea trial placement | 0.17 175.00/hr | 29.75 |
|  | RB | Drafted and faxed note to Friendship-Edison PCS NE with three proposed meeting dates/times | 0.25 175.00/hr | 43.75 |
|  | RB | Phone call to parent re alternative meeting dates | 0.17 175.00/hr | 29.75 |

Amin Ma███████                                                          Page    12

|            |     |                                                                                                   | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------|----------|--------|
| 7/11/2005  | RB  | Telephone call from Friendship-Edison PCS special ed coordinator re alternative meeting dates      | 0.08 175.00/hr | 14.00 |
|            | RB  | Phone call from parent about Chelsea School two-day visit                                          | 0.25 175.00/hr | 43.75 |
|            | RB  | Telephone call from P. Peagler, DCPS placement specialist                                          | 0.08 175.00/hr | 14.00 |
| 7/12/2005  | RB  | Phone call from parent about summer school transportation and Prospect LC visit                    | 0.42 175.00/hr | 73.50 |
|            | RB  | Memo to attorney re parent's report about transportation and Prospect LC visit                     | 0.25 175.00/hr | 43.75 |
|            | RB  | Received and reviewed letter from Prospect LC; faxed note to Dr. Byford-Peterson, Prospect principal; memo to attorney; asked paralegal to file documents | 0.42 175.00/hr | 73.50 |
|            | YA  | File fax communication from advocate                                                              | 0.17 105.00/hr | 17.85 |
|            | YA  | Drafted letter to parent re, status`                                                              | 0.42 105.00/hr | 44.10 |
| 7/14/2005  | RB  | Reviewed IEP and evaluations; developed questions for Prospect LC visit 7/15/05                    | 0.42 175.00/hr | 73.50 |
|            | RB  | Telephone call to Prospect LC for driving directions                                              | 0.17 175.00/hr | 29.75 |
|            | RB  | Received meeting confirmation from Friendship PCS for placement; updated Outlook calendar; called parent; memo to attorney; faxed meeting acceptance to school; follow-up telephone call from school re fax | 0.58 175.00/hr | 101.50 |
| 7/15/2005  | YA  | log in case note receipt of confirmation letter from Dalton, Dalton and Houston                    | 0.17 105.00/hr | 17.85 |
|            | RB  | School visit; classroom observation: Prospect LC                                                  | 2.33 175.00/hr | 407.75 |
|            | RB  | Memo to attorney re Prospect LC tour/visit                                                        | 0.17 175.00/hr | 29.75 |
| 7/18/2005  | YA  | Data Entry re, contact informationand file back DCPS disclosure                                   | 0.42 105.00/hr | 44.10 |
|            | RB  | Phone call from parent re Chelsea School two-day visit and facts about school                      | 0.25 175.00/hr | 43.75 |

Ar̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶̶                                                                    Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/18/2005 | RB | Memo to attorney re parent's report about Chelsea visit and facts | 0.17<br>175.00/hr | 29.75 |
| 7/21/2005 | RB | Prepared for 7/22/05 school meeting: reviewed HOD of 7/7/05; reviewed 6/1/05 IEP; called parent re Chelsea School visit details; called Chelsea School for information; and prepared comparison chart of Chelsea and Prospect program features | 2.17<br>175.00/hr | 379.75 |
|  | RB | Memo to attorney re parent's report and objective for 7/22/05 meeting | 0.17<br>175.00/hr | 29.75 |
| 7/22/2005 | YA | log in case note & file | 0.17<br>105.00/hr | 17.85 |
|  | RB | Prepared for Due Process Hearing: reviewed 2003-2005 IEPs and meeting notes to develop compensatory education plan proposal | 1.00<br>175.00/hr | 175.00 |
|  | RB | Telephone call to Chelsea School re need for acceptance letter | 0.17<br>175.00/hr | 29.75 |
|  | RB | Collated meeting documents and asked paralegal to file | 0.17<br>175.00/hr | 29.75 |
|  | RB | Memo to attorney re meeting outcomes, parent's report about ESY, and Chelsea School application status | 0.75<br>175.00/hr | 131.25 |
|  | RB | Phone call from parent re ESY and IEP | 0.08<br>175.00/hr | 14.00 |
|  | RB | Telephone call from admissions director, Chelsea School, re status of application | 0.25<br>175.00/hr | 43.75 |
|  | RB | Attended IEP meeting at Friendship-Edison PCS NE with parents | 3.00<br>175.00/hr | 525.00 |
| 7/25/2005 | RB | Memo to attorney re compensatory education computation; copied hard copy for attorney | 0.17<br>175.00/hr | 29.75 |
| 7/26/2005 | RB | Phone call from parent re ESY, transportation, and incident involving leaving campus | 0.33<br>175.00/hr | 57.75 |
|  | RB | Memo to attorney re parent's report about school incidents and termination of ESY/transportation services | 0.25<br>175.00/hr | 43.75 |
|  | RB | Received faxed summer school documents from parent; reviewed; memo to attorney | 0.50<br>175.00/hr | 87.50 |
| 7/27/2005 | YA | Log in case note and file for advocate | 0.17<br>105.00/hr | 17.85 |

April Matthews

Page    14

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/2/2005 YA | Prepare disclosure to DCPS, office of General Counsel and Student Hearing Office and sent copy Laura Duos , Dalton, Dalton & Houston | 1.00 105.00/hr | 105.00 |
| YA | ~~Discussion with the outside attorney.~~ | 0.25 105.00/hr | 26.25 |
| RG | Prepare disclosure to DCPS- amended discsloures | 1.00 350.00/hr | 350.00 |
| RB | Telephone call from DCPS evaluator C. Grump re date/time for audiological testing | 0.17 175.00/hr | 29.75 |
| RB | Phone call to parent re DCPS proposed date/times for audiological evaluation and contact information | 0.17 175.00/hr | 29.75 |
| 8/3/2005 RB | Memo to attorney re parent's report | 0.17 175.00/hr | 29.75 |
| RB | Phone call from parent about audiological evaluation appointment and new cell phone no. | 0.25 175.00/hr | 43.75 |
| RB | Telephone call from Friendship-Edison PCS re audiological evaluation contact person | 0.17 175.00/hr | 29.75 |
| 8/8/2005 RB | Prepared for Due Process Hearing: reviewed hearing request, case notes, IEP, and meeting notes for 2004-05 | 1.08 175.00/hr | 189.00 |
| RB | Telephone call to Chelsea School re characteristics to testify about at hearing | 0.42 175.00/hr | 73.50 |
| RB | Discussion with attorney: hearing issues | 0.33 175.00/hr | 57.75 |
| RG | Pre-hearing conference with advocate (30) amd mom (30) | 1.00 350.00/hr | 350.00 |
| RG | Prepared for Due Process Hearing | 1.50 350.00/hr | 525.00 |
| 8/9/2005 RG | Appearance to 825 North Capital for due process hearing and pre/post hearing conferences with parents and Chelsea and advocate | 2.50 350.00/hr | 875.00 |
| RG | Prepared for Due Process Hearing | 1.50 350.00/hr | 525.00 |
| RB | Prepared for Due Process Hearing: reviewed testimony outline and researched Lindamood-Bell reading program offered by Chelsea School | 0.67 175.00/hr | 117.25 |
| RB | Appearance at Whittier ES for due process hearing with attorney and parents | 2.75 175.00/hr | 481.25 |

A▉▉▉Ma▉▉▉▉▉                                     Page   15

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/9/2005 | RB | Telephone call to Chelsea School to finalize testimony for hearing | 0.17<br>175.00/hr | 29.75 |
| 8/10/2005 | RB | Telephone call from DCPS audiologist Anastasia Amuzu re scheduling evaluation with parent | 0.25<br>175.00/hr | 43.75 |
| | YA | Log in case notes and file | 0.17<br>105.00/hr | 17.85 |
| | RB | Received and reviewed parent's Chelsea School documents; asked paralegal to file | 0.17<br>175.00/hr | 29.75 |
| | RB | Drafted and faxed letter to Prospect LC with IEP page 1, transportation form, and prior notice | 0.50<br>175.00/hr | 87.50 |
| 8/11/2005 | RB | Phone call from parent re audiological evaluation appointment | 0.08<br>175.00/hr | 14.00 |
| | RB | Received and reviewed materials from parent re audiological evaluation scheduling; called parent | 0.33<br>175.00/hr | 57.75 |
| 8/12/2005 | RB | Telephone call from Chelsea School re hearing outcomes | 0.33<br>175.00/hr | 57.75 |
| 8/16/2005 | YA | Tickle deadline re, disclosure | 0.17<br>105.00/hr | 17.85 |
| 8/17/2005 | YA | Drafted letter to parent re, Hearing Date Notice | 0.58<br>105.00/hr | 60.90 |
| 8/29/2005 | YA | organized misfile documents | 0.58<br>105.00/hr | 60.90 |
| 8/31/2005 | RG | ▉▉▉▉▉▉▉▉▉▉ legal. ▉ | 0.42<br>350.00/hr | 147.00 |
| 9/7/2005 | RB | Prepared for Due Process Hearing | 0.58<br>175.00/hr | 101.50 |
| | RB | Teleconference with parent and attorney about pending hearing part 2 | 0.25<br>175.00/hr | 43.75 |
| | RG | ▉▉▉▉▉▉▉▉ with parent and Dr. B ▉ | 0.25<br>350.00/hr | 87.50 |
| 9/8/2005 | RB | Appearance to 825 North Capital for due process hearing | 3.75<br>175.00/hr | 656.25 |
| | RB | Prepared for Due Process Hearing: reviewed testimony outline | 0.42<br>175.00/hr | 73.50 |

Amen Mar

Page  16

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/8/2005 RG | Appearance to 825 North Capital for due process hearing | 3.75 350.00/hr | 1,312.50 |
| 9/20/2005 RG | Reviewed; HOD memo to advocate and YA | 0.42 350.00/hr | 147.00 |
| | | 119.48 | $24,438.05 |

For professional services rendered

Additional Charges :

| | | |
|---|---|---|
| 12/14/2004 | Copied documents(Advo.5/04 IEP notes) | 3.75 |
| 3/7/2005 | Copied documents IEP notes for advocate. | 4.75 |
| 3/31/2005 | Copied documents hearing request and status letter | 0.50 |
| | Copied documents | 7.25 |
| 5/11/2005 | Copied documents(Adv-evals) | 1.50 |
| | Postage; case status to parent. | 0.60 |
| | Facsimile: letter and signed meeting notice to Friendship charter. | 3.00 |
| 5/12/2005 | Copied documents(Parent-evals/w-letter) | 1.75 |
| 6/2/2005 | Copied:  placement package for advocate. | 11.50 |
| | Copied:  IEP and evaluations for file. | 12.50 |
| 6/6/2005 | Facsimile- HR | 8.00 |
| | Facsimile- Sep 3/05 and meeting notes re audio eval | 12.00 |
| | Copied: HR letter for parent and advocate. | 4.25 |
| | Copied: Referral letter for Chelsea. | 11.25 |
| | Postage;  Placement to Chelsea. | 2.21 |
| | Postage; HR letter to parent | 0.60 |
| 6/13/2005 | Copied: HDN letter for parent and advocate. | 1.00 |
| 6/14/2005 | Postage; HDN letter to parent | 0.37 |
| 6/22/2005 | Facsimile: Placement letter to Friendship Edison and Peagler 825. | 4.00 |
| | Copied: letter to school for advocate. | 0.25 |

Page    17

Amy Matthew

| Date | Description | Amount |
|------|-------------|--------|
| 6/30/2005 | Copied: Disclosure for SHO, OGC, and attorney. | 74.25 |
| | Copied: Letter to Charter schools for advocate. | 0.25 |
| | Facsimile: Meeting dates letter to Friendship Chater school. | 4.00 |
| 7/1/2005 | Copied: Amended disclosure for SHO and OGC. | 6.00 |
| | Messenger Service to and from DCPS (5-day Disclosures) | 20.00 |
| | Facsimile: Disclosure to Paul Dalton. | 102.00 |
| 7/6/2005 | Facsimile: Letter to Dalton. | 7.00 |
| 7/8/2005 | Copied: HDN letter for parent, advocate, and administration. | 1.00 |
| | Postage; HDN letter to parent. | 0.37 |
| 7/11/2005 | Facsimile- ltr re meeting | 2.00 |
| | Facsimile- ltr re meeting | 2.00 |
| | Copied documents-Ltr. and interimorder | 0.50 |
| | Copied documents-Ltr. to charter School and DCPS | 0.50 |
| | Copied documents-Ltr and | 0.50 |
| | Facsimile to Friendship:  Note re-meeting dates | 1.00 |
| 7/12/2005 | Postage; letter to parent. | 0.37 |
| | Facsimile-Note re Visit | 1.00 |
| 7/13/2005 | Postage; case status letter to parent. | 0.37 |
| | Copied: Driving directions to school for advocate. | 0.50 |
| 7/14/2005 | Facsimile: meeting acceptance to Friendship. | 2.00 |
| 7/21/2005 | Copied documents- Prospect Lc vs chelsea school chart | 0.50 |
| 7/22/2005 | Copied: memo for attorney. | 0.50 |
| | Copied: meeting documents for advocate. | 2.00 |
| 7/26/2005 | Copied: Summer school report for file. | 1.25 |
| 8/2/2005 | Copied: disclosure for SHO and OGC. | 10.00 |

A██ M██

Page   18

**Amount**

| Date | Description | Amount |
|------|-------------|-------:|
| 8/2/2005 | Messenger Service to and from DCPS (5-day Disclosures) | 20.00 |
|  | Facsimile: Disclosure to Dalton. | 18.00 |
| 8/8/2005 | Copied: HR for advocate. | 1.75 |
|  | Copied documents; hearing testimony | 1.00 |
| 8/10/2005 | Facsimile prior notice, IEP & Tranportation documents to Prospect | 5.00 |
|  | Copied documents; letter to Prospect | 0.50 |
| 8/17/2005 | Copied: HDN letter for parent and advocate. | 1.00 |
|  | Postage; letter to parent re: HDN. | 0.37 |
| 8/29/2005 | Facsimile HR to SHO | 8.00 |
| 9/8/2005 | Sedan taxi service to and from  DCPS for hearing | 14.00 |
|  | Sedan taxi service to and from  DCPS for hearing | 14.00 |
| 9/20/2005 | Copied documents; HOD | 12.00 |
|  | Total costs | $426.51 |
|  | Total amount of this bill | $24,864.56 |